Medallion Health Group - December 2014 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, PA,DENIS | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $25.48 | $0.00 | $0.00 |
| ALDRICH,DANIEL | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $4,255.23 | $450.00 | $2,283.14 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 26 | 11 | 11 | 4 | $75,434.48 | $12,150.00 | $37,553.60 |
| BECK, MD,STEPHEN | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $39.81 | $0.00 | $0.00 |
| BLAKENEY PA-C,COURTNEY | Mcada,Ronnie | All | 46 | 14 | 32 | 0 | $121,862.72 | $21,850.00 | $59,691.91 |
| CAIRE,MICHAEL | Mcada,Ronnie | All | 19 | 0 | 19 | 0 | $35,208.57 | $5,900.00 | $17,525.69 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 9 | 2 | 7 | 0 | $1,528.68 | $750.00 | $228.00 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 38 | 27 | 4 | 7 | $60,559.50 | $9,200.00 | $30,318.30 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 29 | 29 | 0 | 0 | $4,900.89 | $1,700.00 | $1,193.18 |
| DAVIS,ROBERT | Mcada,Ronnie | All | 19 | 10 | 5 | 4 | $39,866.12 | $7,200.00 | $19,599.67 |
| GONZALEZ JR,JOHN | Mcada,Ronnie | All | 9 | 0 | 9 | 0 | $71,930.94 | $12,600.00 | $35,598.56 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 19 | 9 | 8 | 2 | $57,818.43 | $9,900.00 | $28,728.65 |
| GRIFFIN,GLENN | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| HARN,JASON | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (ARNOLD DAV,PATRICIA | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $549.79 | $150.00 | $60.00 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 28 | 0 | 28 | 0 | $1,820.21 | $750.00 | $390.00 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 7 | 1 | 6 | 0 | $85.47 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 130 | 62 | 15 | 53 | $197,699.16 | $35,050.00 | $97,589.50 |
| KUCERA, PA,KRISTINE | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $285.00 | $150.00 | $81.00 |
| PRINCE APN,BRANDY | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| RODRIGUEZ,DIRK | Mcada,Ronnie | All | 65 | 34 | 0 | 31 | $5,442.31 | $1,900.00 | $1,982.47 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 438 | 189 | 222 | 27 | $159,805.73 | $33,250.00 | $72,872.59 |
| SNYDER,BRAD | Mcada,Ronnie | All | 87 | 41 | 40 | 6 | $68,867.32 | $13,900.00 | $32,130.75 |
| TAYLOR,MARCIA | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WARREN,KELLY | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $613.82 | $150.00 | $158.35 |
| Totals | --- | --- | 996 | 439 | 423 | 134 | $908,599.66 | $167,000.00 | $437,985.37 |
| Adjustment to November 2014 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | Mcada,Ronnie | All | | 253 | 384 | 0 | $769,701.38 | $143,600.00 | $369,322.96 |
| ADJUSTED | Mcada,Ronnie | All | | 253 | 379 | 0 | $712,183.92 | $134,150.00 | $357,605.32 |
| Sub-total Adjustment | | | | | | | ($57,517.46) | ($9,450.00) | ($11,717.64) |
| Grand Totals | Mcada,Ronnie | | | | | | $851,082.20 | $157,550.00 | $426,267.73 |



GOVERNMENT
EXHIBIT
**329**
4:18-CR-368

PHRMS_000395

Medallion Health Group - January 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH,DANIEL | Mcada,Ronnie | All | 3 | 0 | 3 | 0 | $7,275.49 | $1,100.00 | $3,705.29 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 13 | 6 | 5 | 2 | $12,797.87 | $2,600.00 | $6,045.95 |
| BECK, MD,STEPHEN | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $175.00 | $0.00 | $0.00 |
| BLAKENEY PA-C,COURTNEY | Mcada,Ronnie | All | 31 | 2 | 29 | 0 | $19,457.67 | $4,300.00 | $8,613.58 |
| CAIRE,MICHAEL | Mcada,Ronnie | All | 8 | 0 | 8 | 0 | $6,435.15 | $1,500.00 | $2,925.40 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $657.17 | $450.00 | $107.27 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 9 | 5 | 2 | 2 | $12,032.66 | $2,000.00 | $5,892.57 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 45 | 20 | 16 | 9 | $19,960.34 | $5,000.00 | $8,698.18 |
| GONZALEZ JR,JOHN | Mcada,Ronnie | All | 3 | 2 | 1 | 0 | $2,123.60 | $600.00 | $914.16 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 17 | 14 | 2 | 1 | $11,905.81 | $2,750.00 | $5,447.18 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 14 | 12 | 0 | 2 | $6,089.55 | $1,350.00 | $2,843.73 |
| IRIZARRY (ARNOLD DAV,PATRICIA | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 24 | 0 | 24 | 0 | $1,832.88 | $750.00 | $461.49 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 10 | 0 | 10 | 0 | $111.82 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 52 | 39 | 13 | 0 | $72,921.65 | $13,100.00 | $35,624.27 |
| KUCERA, PA,KRISTINE | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PRINCE APN,BRANDY | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $116.50 | $0.00 | $0.00 |
| RODRIGUEZ,DIRK | Mcada,Ronnie | All | 18 | 14 | 4 | 0 | $31,215.28 | $6,050.00 | $14,957.27 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 351 | 107 | 231 | 13 | $66,001.80 | $15,300.00 | $27,227.29 |
| SNYDER,BRAD | Mcada,Ronnie | All | 60 | 23 | 37 | 0 | $12,744.13 | $4,350.00 | $4,581.31 |
| WALLER, CPNP,RACHEL | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WARREN,KELLY | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $5,913.25 | $1,000.00 | $2,947.95 |
| Totals | --- | --- | 679 | 248 | 402 | 29 | $289,767.62 | $62,200.00 | $130,992.89 |
| Non-Compound Rx Adjustment | | | | | | | | | |
| Qroxin & Renovo Patches | | | 7 | | | | | | ($1,890.00) |
| Grand Totals | | | | | | | | | $129,102.89 |

PHRMS_000439

Medallion Health Group - February 2015 Commssions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH,DANIEL | Mcada,Ronnie | All | 3 | 0 | 3 | 0 | $7,197.30 | $1,050.00 | $3,688.38 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 28 | 23 | 2 | 3 | $37,731.20 | $6,800.00 | $18,558.74 |
| BLAKENEY PA-C,COURTNEY | Mcada,Ronnie | All | 27 | 1 | 26 | 0 | $16,945.83 | $3,550.00 | $7,745.63 |
| CAIRE,MICHAEL | Mcada,Ronnie | All | 23 | 1 | 22 | 0 | $22,859.62 | $4,050.00 | $11,092.17 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 9 | 0 | 9 | 0 | $2,322.58 | $1,200.00 | $619.09 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 11 | 10 | 1 | 0 | $690.00 | $300.00 | $120.00 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 23 | 0 | 23 | 0 | $22,032.10 | $4,550.00 | $10,145.65 |
| DESAI,SARANG | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $2,228.50 | $450.00 | $1,067.10 |
| GONZALEZ JR,JOHN | Mcada,Ronnie | All | 3 | 1 | 2 | 0 | $4,469.55 | $1,350.00 | $1,871.73 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 8 | 3 | 1 | 4 | $200.00 | $150.00 | $30.00 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 21 | 20 | 1 | 0 | $9,817.91 | $2,700.00 | $4,270.75 |
| IRIZARRY (ARNOLD DAV,PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $593.17 | $300.00 | $175.90 |
| IRIZARRY (CASTRO, MD,PATRICIA | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $664.94 | $300.00 | $218.96 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 4 | 2 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 13 | 6 | 7 | 0 | $25,989.31 | $5,200.00 | $12,442.06 |
| PRINCE APN,BRANDY | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $270.00 | $150.00 | $72.00 |
| RODRIGUEZ,DIRK | Mcada,Ronnie | All | 54 | 41 | 3 | 10 | $8,796.32 | $2,200.00 | $3,522.01 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 191 | 11 | 180 | 0 | $61,223.91 | $12,250.00 | $26,217.92 |
| SNYDER,BRAD | Mcada,Ronnie | All | 71 | 37 | 34 | 0 | $34,663.86 | $8,500.00 | $15,500.98 |
| TREJO, MD,DANIEL | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WARREN,KELLY | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WEST, MD,JEFF | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| Totals | --- | --- | 508 | 163 | 328 | 17 | $258,696.14 | $55,050.00 | $117,359.06 |
| Non-Compund Rx Adjustment | | | | | | | | | |
| Qroxin Patches & Active Prep Kits | | | 6 | | | | | | ($3,240.00) |
| February Sub-total | | | | | | | | | $114,119.06 |
| Adjustment to January 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | Mcada,Ronnie | All | | 248 | 402 | 29 | $289,767.62 | $62,200.00 | $130,992.89 |
| ADJUSTED | Mcada,Ronnie | All | | 248 | 388 | 29 | $286,899.56 | $60,850.00 | $130,605.89 |

PHRMS_000491

| | | | | |
|---|---|---|---|---|
| Sub-total Adjustment | | ($2,868.06) | ($1,350.00) | ($387.00) |
| CVS/Caremark Audited Claims Withheld -Audit in Pendancy | | | | ($58,523.35) |
| Totals | Mcada,Ronnie | $67,643.65 | $12,900.00 | $55,208.71 |
| 3/30/2015 | Audited Commissions Adjustment Due - will be charged back March 2015 | | | ($4,493.51) |
| Updated Totals | | | | $50,715.20 |

PHRMS_000492

Medallion Health Group - March 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, PA,DENIS | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ALDRICH,DANIEL | Mcada,Ronnie | All | 3 | 0 | 3 | 0 | $9,207.54 | $1,100.00 | $4,864.52 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 11 | 9 | 2 | 0 | $35,939.70 | $6,150.00 | $17,873.82 |
| BECK, MD,STEPHEN | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BLAKENEY PA-C,COURTNEY | Mcada,Ronnie | All | 23 | 3 | 20 | 0 | $12,652.77 | $3,400.00 | $5,494.35 |
| CAIRE,MICHAEL | Mcada,Ronnie | All | 19 | 4 | 15 | 0 | $15,341.86 | $3,900.00 | $6,865.12 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 7 | 2 | 5 | 0 | $2,100.00 | $1,050.00 | $630.00 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 13 | 12 | 1 | 0 | $225.00 | $150.00 | $45.00 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 19 | 6 | 13 | 0 | $21,637.88 | $4,550.00 | $10,043.90 |
| DAVIS,ROBERT | Mcada,Ronnie | All | 10 | 10 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DESAI,SARANG | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $1,557.63 | $450.00 | $664.58 |
| FRYE,KAYCE | Mcada,Ronnie | All | 48 | 22 | 0 | 26 | $7,033.20 | $2,400.00 | $2,779.92 |
| GONZALEZ JR,JOHN | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $1,489.87 | $450.00 | $623.92 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 8 | 8 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 21 | 18 | 0 | 3 | $4,315.67 | $1,100.00 | $1,665.40 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 58 | 40 | 12 | 6 | $35,357.04 | $8,200.00 | $16,294.22 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD,PATRICIA | Mcada,Ronnie | All | 4 | 2 | 2 | 0 | $584.37 | $150.00 | $108.00 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 19 | 19 | 0 | 0 | $23,596.37 | $4,000.00 | $11,757.82 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 114 | 18 | 96 | 0 | $37,518.95 | $7,200.00 | $17,177.95 |
| SNYDER,BRAD | Mcada,Ronnie | All | 29 | 21 | 8 | 0 | $21,956.14 | $4,050.00 | $10,497.09 |
| TAYLOR,MARCIA | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $86.50 | $0.00 | $0.00 |
| WARREN,KELLY | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| Totals | --- | --- | 425 | 198 | 192 | 35 | $230,600.49 | $48,300.00 | $107,385.62 |
| Adjustment to February 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | | All | | 163 | 328 | 17 | $258,696.14 | $55,050.00 | $117,359.06 |
| ADJUSTED | | All | | 121 | 308 | 7 | $211,868.61 | $46,650.00 | $94,864.09 |
| Sub-total Adjustment | | | | | | | ($46,827.53) | ($8,400.00) | ($22,494.97) |
| Non-Compund Rx Adjustment | | | | | | | | | |
| Qroxin Patches & Active Prep Kits | | 11 | | | | | | | ($2,729.52) |
| Grand Total | | | | | | | | | $82,161.13 |

PHRMS_000563

Medallion Health Group -April 2015 Commssions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $47,616.25 | $10,000.00 | $22,569.75 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 10 | 9 | 0 | 1 | $700.00 | $162.75 | $322.35 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 12 | 5 | 7 | 0 | $20,171.58 | $5,008.79 | $9,097.68 |
| FRYE,KAYCE | Mcada,Ronnie | All | 170 | 105 | 13 | 52 | $47,134.83 | $17,223.52 | $17,946.79 |
| GONZALEZ JR,JOHN | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $2,690.62 | $1,049.96 | $984.40 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $270.00 | $62.78 | $124.34 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 30 | 27 | 2 | 1 | $12,583.48 | $4,235.11 | $5,009.02 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 24 | 15 | 4 | 5 | $13,177.85 | $4,549.79 | $5,176.84 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $47,163.80 | $10,432.44 | $22,038.82 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 108 | 2 | 106 | 0 | $22,026.82 | $5,942.45 | $9,650.62 |
| SNYDER,BRAD | Mcada,Ronnie | All | 10 | 0 | 10 | 0 | $2,092.18 | $1,226.89 | $519.17 |
| WEST, MD,JEFF | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $2,610.18 | $606.87 | $1,201.99 |
| Totals | --- | --- | 392 | 173 | 160 | 59 | $218,237.59 | $60,501.34 | $94,641.75 |
| Adjustment to March 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORGINAL | | All | | 198 | 192 | 35 | $230,600.49 | $48,300.00 | $107,385.62 |
| ADJUSTED | | All | | 198 | 192 | 34 | $225,737.58 | $46,800.00 | $105,367.87 |
| Sub-total Adjustment | | | | 0 | 0 | -1 | ($4,862.91) | ($1,500.00) | ($2,017.75) |
| Grand Total | | | | | | | | | $92,624.00 |

PHRMS_000653

Medallion Health Group - May 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, PA,DENIS | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 3 | 1 | 2 | 0 | $23,822.10 | $5,000.00 | $11,293.26 |
| CASTRO,MANUEL | Mcada,Ronnie | All | 12 | 7 | 3 | 2 | $755.00 | $175.54 | $347.68 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 9 | 3 | 6 | 0 | $5,520.35 | $1,283.48 | $2,542.12 |
| DAVIS,ROBERT | Mcada,Ronnie | All | 10 | 10 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FRYE,KAYCE | Mcada,Ronnie | All | 44 | 42 | 2 | 0 | $4,561.14 | $1,542.97 | $1,810.91 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 18 | 17 | 1 | 0 | $18,662.34 | $3,601.11 | $9,036.74 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 37 | 30 | 3 | 4 | $13,973.76 | $4,493.49 | $5,688.16 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 34 | 30 | 4 | 0 | $17,350.13 | $5,666.23 | $7,010.34 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 3 | 0 | 3 | 0 | $23,596.37 | $5,219.58 | $11,026.07 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 110 | 12 | 98 | 0 | $11,050.70 | $3,208.24 | $4,705.48 |
| SNYDER,BRAD | Mcada,Ronnie | All | 12 | 0 | 12 | 0 | $370.60 | $209.43 | $96.71 |
| Totals | --- | --- | 301 | 153 | 142 | 6 | $119,662.49 | $30,400.06 | $53,557.46 |
| Adjustment to April 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORGINAL | | All | | 173 | 160 | 59 | $218,237.59 | $60,501.34 | $94,641.75 |
| ADJUSTED | | All | | 173 | 157 | 25 | $213,764.79 | $59,382.30 | $92,918.06 |
| Sub-total Adjustment | | | | | | | ($4,472.80) | ($1,119.04) | ($1,723.69) |
| Grand Total | | | | | | | | | $51,833.77 |

PHRMS_000716

Medallion Health Group - June 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $23,822.10 | $5,000.00 | $9,411.05 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $400.00 | $93.00 | $153.50 |
| FRYE,KAYCE | Mcada,Ronnie | All | 8 | 6 | 2 | 0 | $4,071.14 | $1,434.74 | $1,318.20 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 9 | 2 | 7 | 0 | $22,722.96 | $4,783.60 | $8,969.68 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 38 | 35 | 2 | 1 | $16,392.59 | $5,670.14 | $5,361.23 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 8 | 3 | 5 | 0 | $6,573.00 | $2,293.82 | $2,139.59 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 8 | 2 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 7 | 4 | 3 | 0 | $23,581.90 | $5,216.22 | $9,182.84 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 106 | 5 | 101 | 0 | $10,788.18 | $3,187.06 | $3,800.56 |
| SNYDER,BRAD | Mcada,Ronnie | All | 14 | 1 | 13 | 0 | $162.73 | $162.73 | $0.00 |
| TREJO, MD,DANIEL | Mcada,Ronnie | All | 3 | 2 | 0 | 1 | $3,409.87 | $792.79 | $1,308.54 |
| Totals | --- | --- | 207 | 60 | 145 | 2 | $111,924.47 | $28,634.09 | $41,645.19 |
| ESI Audit Recoupment -Kayce Frye Rx#: 105980 | | | | | | | | | ($662.22) |
| Prime Therapeutics Audit Recoupment -Manuel Castro Rx#: 703045 x 2 | | | | | | | | | ($150.00) |
| AMOUNT PAID 7/15/15 | | | | | | | | | $39,830.72 |
| TO BE PAID VIA ACH 7/16/15 | | | | | | | | | $1,002.25 |
| Grand Total | | | | | | | | | $40,832.97 |

PHRMS_000778

Medallion Health Group - July 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY (CASTRO, MD),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 27 | 15 | 7 | 5 | $15,111.98 | $5,837.91 | $4,716.84 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 34 | 25 | 0 | 9 | $30,731.20 | $7,679.86 | $11,525.67 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 67 | 0 | 67 | 0 | $9,903.96 | $2,609.23 | $3,647.37 |
| IRIZARRY, APN (WESTMORELAND, MD),PATRICIA | Mcada,Ronnie | All | 4 | 2 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| SNYDER,BRAD | Mcada,Ronnie | All | 9 | 1 | 8 | 0 | $297.04 | $104.52 | $96.26 |
| TAYLOR,MARCIA | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $11,670.29 | $2,500.00 | $4,585.15 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 14 | 10 | 0 | 4 | $8,558.31 | $3,064.92 | $2,789.10 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 5 | 2 | 3 | 0 | $5,811.19 | $1,840.83 | $1,985.18 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 3 | 1 | 2 | 0 | $750.00 | $183.75 | $283.13 |
| FRYE,KAYCE | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $2,035.57 | $717.37 | $659.10 |
| ALVAREZ,ALLEN | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $1,296.26 | $349.96 | $473.15 |
| | Totals | --- | 171 | 59 | 94 | 18 | $86,165.80 | $24,888.35 | $30,760.94 |

GX329.009

PHRMS_000865

Medallion Health Group - August 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $11,670.29 | $2,500.00 | $4,585.15 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 10 | 7 | 1 | 2 | $750.00 | $183.75 | $283.13 |
| FRYE,KAYCE | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $2,035.57 | $717.37 | $659.10 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 2 | 1 | 1 | 0 | $2,044.36 | $700.00 | $672.18 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 19 | 11 | 8 | 0 | $13,581.89 | $4,425.85 | $4,578.02 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 32 | 29 | 2 | 1 | $48,782.82 | $12,892.02 | $17,966.82 |
| HENRY, MD ,JIMMY | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $500.04 | $122.51 | $188.77 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTM,PATRICIA | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 29 | 23 | 2 | 4 | $6,017.27 | $2,623.32 | $1,745.66 |
| LINEHAN, MD,RONALD | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $314.20 | $265.00 | $25.00 |
| MCDOWELL, MD,GLADSTONE | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 66 | 8 | 58 | 0 | $10,464.14 | $2,888.58 | $3,794.39 |
| SNYDER,BRAD | Mcada,Ronnie | All | 8 | 2 | 6 | 0 | $42.04 | $42.04 | $0.00 |
| SUNKIREDDY, MD,NANDINI | Mcada,Ronnie | All | 2 | 1 | 0 | 1 | $269.21 | $265.00 | $25.00 |
| | Totals | --- | 178 | 89 | 81 | 8 | $96,471.83 | $27,625.44 | $34,523.21 |

GX329.010

Medallion Health Group - September 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| AYOOLA,FOLAHAN | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $11,670.29 | $2,500.00 | $4,585.15 |
| BERTOLO, DPM,SCOT | Mcada,Ronnie | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| CAIRE,MICHAEL -- B | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CURRIMBHOY, PAC,ASH | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 3 | 0 | 3 | 0 | $750.00 | $183.75 | $283.13 |
| FRYE,KAYCE | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $3,988.53 | $1,117.37 | $1,435.58 |
| GOROSPE,LUIS | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $2,044.36 | $700.00 | $672.18 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 6 | 5 | 1 | 0 | $8,929.97 | $3,161.00 | $2,884.49 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 35 | 20 | 12 | 3 | $54,658.89 | $16,576.08 | $19,084.17 |
| HENRY, MD ,JIMMY | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $432.20 | $105.89 | $163.16 |
| IRIZARRY, APN (WESTM,PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KAPLANSKY, DPM,DAVID | Mcada,Ronnie | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 10 | 8 | 1 | 1 | $843.57 | $795.00 | $108.61 |
| KERNER, MD,TODD | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $1,446.87 | $530.00 | $458.44 |
| MCKINLEY, MD,BONNIE | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $155.62 | $265.00 | $0.00 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 49 | 0 | 49 | 0 | $10,230.40 | $2,691.62 | $3,769.39 |
| SNYDER,BRAD | Mcada,Ronnie | All | 6 | 0 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| SUNKIREDDY, MD,NANDINI | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WEAVER, MD,TRISTEN | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $432.20 | $105.89 | $163.16 |
| | Totals | --- | 129 | 44 | 79 | 6 | $95,582.90 | $28,731.60 | $33,607.42 |

PHRMS_001046

Medallion Health Group  October 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BRAHMBHATT, MD,VISHWAJIT | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $431.01 | $265.00 | $83.01 |
| DANKO, M.D.,MICHAEL | Mcada,Ronnie | All | 3 | 2 | 0 | 1 | $888.15 | $530.00 | $187.12 |
| DAVIDSON,JAMES | Mcada,Ronnie | All | 4 | 0 | 4 | 0 | $1,000.00 | $245.00 | $377.50 |
| FRYE,KAYCE | Mcada,Ronnie | All | 2 | 1 | 1 | 0 | $3,988.53 | $1,117.37 | $1,435.58 |
| GLOGAU, MD,ALEXANDER | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUESS, MD,JAMES | Mcada,Ronnie | All | 4 | 3 | 1 | 0 | $424.19 | $311.31 | $96.35 |
| HENKE,JEFFREY | Mcada,Ronnie | All | 29 | 22 | 4 | 3 | $20,274.16 | $7,904.70 | $6,238.91 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTM,PATRICIA | Mcada,Ronnie | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KAPLANSKY, DPM,DAVID | Mcada,Ronnie | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | Mcada,Ronnie | All | 11 | 8 | 3 | 0 | $34,457.18 | $9,270.55 | $12,660.13 |
| KERNER, MD,TODD | Mcada,Ronnie | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KIBBEY, PA,JENNIFER | Mcada,Ronnie | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK | Mcada,Ronnie | All | 3 | 3 | 0 | 0 | $561.04 | $530.00 | $83.61 |
| MCKINLEY, MD,BONNIE | Mcada,Ronnie | All | 8 | 5 | 2 | 1 | $2,246.88 | $1,060.00 | $648.13 |
| NGUYEN, DO,KENNETH | Mcada,Ronnie | All | 7 | 6 | 0 | 1 | $3,028.60 | $1,404.29 | $843.96 |
| OTTAVIANO, MD,JOSEPH | Mcada,Ronnie | All | 1 | 1 | 0 | 0 | $444.46 | $265.00 | $89.73 |
| PINKHAM, MD,SANDRA | Mcada,Ronnie | All | 5 | 2 | 0 | 3 | $539.12 | $530.00 | $74.44 |
| PROCTOR, MD,GWENDOLYN | Mcada,Ronnie | All | 11 | 9 | 0 | 2 | $1,184.88 | $638.81 | $329.17 |
| SCHRAPPS,JEROME | Mcada,Ronnie | All | 37 | 1 | 36 | 0 | $242.46 | $242.46 | $0.00 |
| SNYDER,BRAD | Mcada,Ronnie | All | 5 | 0 | 5 | 0 | $0.00 | $0.00 | $0.00 |
| TRINIDAD, DPM,JENNIFER | Mcada,Ronnie | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WARREN,KELLY | Mcada,Ronnie | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| ZAHABI, MD,FEHMIDA | Mcada,Ronnie | All | 4 | 4 | 0 | 0 | $806.00 | $540.01 | $178.00 |
| | Totals | --- | 148 | 73 | 61 | 14 | $70,516.66 | $24,854.49 | $23,325.62 |

PHRMS_001141

Medallion Health Group  November 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BURROWS, DO,WILLIAMS | McAda,Ronnie | All | 1 | 1 | 0 | 0 | $300.26 | $265.00 | $25.00 |
| DANKO, M.D.,MICHAEL | Daugherty,Mark | All | 1 | 1 | 0 | 0 | $588.03 | $265.00 | $161.52 |
| DAVIDSON,JAMES | O'Dell,Mike | All | 1 | 0 | 1 | 0 | $250.00 | $61.25 | $94.38 |
| FRYE,KAYCE | McAda,Ronnie | All | 2 | 0 | 2 | 0 | $3,988.53 | $1,117.37 | $1,435.58 |
| GUESS, MD,JAMES | Williams,Gary | All | 3 | 3 | 0 | 0 | $4,856.37 | $1,699.20 | $1,578.59 |
| GWAN, NP,AKHERENWEI | Daugherty,Mark | All | 3 | 3 | 0 | 0 | $1,873.56 | $1,075.00 | $399.28 |
| HENKE,JEFFREY | Gordon,Romany | All | 39 | 25 | 6 | 8 | $48,379.38 | $17,573.38 | $15,403.00 |
| IRIZARRY, APN (WESTM,PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | O'Dell,Mike | All | 2 | 1 | 1 | 0 | $811.08 | $357.82 | $226.63 |
| KERNER, MD,TODD | Meegan,Kimberley | All | 5 | 3 | 0 | 2 | $1,098.61 | $795.00 | $266.20 |
| KIBBEY, PA,JENNIFER | Meegan,Kimberley | All | 9 | 8 | 0 | 1 | $4,819.78 | $2,414.20 | $1,202.79 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 3 | 3 | 0 | 0 | $421.85 | $103.35 | $159.25 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 26 | 22 | 0 | 4 | $19,225.36 | $8,246.80 | $5,583.03 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 4 | 3 | 1 | 0 | $5,170.18 | $2,239.20 | $1,465.49 |
| PROCTOR, MD,GWENDOLYN | McAda,Ronnie | All | 5 | 4 | 0 | 1 | $320.02 | $78.40 | $120.81 |
| SCHRAPPS,JEROME | pogue,ben | All | 27 | 1 | 26 | 0 | $0.00 | $0.00 | $0.00 |
| SNYDER,BRAD | pogue,ben | All | 5 | 0 | 5 | 0 | $0.00 | $0.00 | $0.00 |
| STANEK, MD,SUZANNE | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,949.19 | $1,215.00 | $367.10 |
| TUDOR, DPM,HILLARY | Turner,Clint | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $398.23 | $97.57 | $150.33 |
| ZAHABI, MD,FEHMIDA | Bartis,Ryan | All | 1 | 0 | 1 | 0 | $581.00 | $275.01 | $153.00 |
| | Totals | --- | 144 | 82 | 45 | 17 | $95,031.43 | $37,878.56 | $28,791.95 |

PHRMS_001242

Medallion Health Group - December 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BOURN, DO,MICHAEL | Siefring,Steve | All | 3 | 3 | 0 | 0 | $2,257.64 | $1,075.00 | $591.32 |
| DAVIDSON,JAMES | O'Dell,Mike | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| GUESS, MD,JAMES | Williams,Gary | All | 2 | 1 | 0 | 1 | $1,445.58 | $899.20 | $273.19 |
| HENKE,JEFFREY | Gordon,Romany | All | 45 | 26 | 8 | 11 | $52,761.61 | $20,680.31 | $16,040.65 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| IRIZARRY, APN (WESTM,PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KERNER, MD,TODD | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,483.78 | $899.20 | $292.29 |
| KIBBEY, PA,JENNIFER | Meegan,Kimberley | All | 3 | 2 | 1 | 0 | $3,975.41 | $2,009.20 | $983.11 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 6 | 3 | 2 | 1 | $4,403.64 | $2,398.40 | $1,002.62 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 3 | 2 | 0 | 1 | $521.00 | $275.01 | $123.00 |
| MCDOWELL, MD,GLADSTONE | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 36 | 21 | 8 | 7 | $33,759.07 | $14,487.20 | $9,780.75 |
| MELLISH, MD,TIM | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $2,295.00 | $810.00 | $742.50 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 5 | 1 | 3 | 1 | $5,291.36 | $2,784.20 | $1,253.58 |
| PATEL, MD,AMIT | Siefring,Steve | All | 3 | 3 | 0 | 0 | $2,600.79 | $1,199.20 | $700.80 |
| PINKHAM, MD,SANDRA | Turner,Clint | All | 4 | 4 | 0 | 0 | $4,011.35 | $2,098.40 | $956.48 |
| RICE, NP,JOEL | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $1,428.51 | $810.00 | $309.26 |
| SCHRAPPS,JEROME | pogue,ben | All | 10 | 0 | 10 | 0 | $0.00 | $0.00 | $0.00 |
| SNYDER,BRAD | pogue,ben | All | 6 | 0 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| VAN FOSSEN, DPM,BARBARA | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $429.56 | $265.00 | $82.28 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 5 | 5 | 0 | 0 | $4,676.28 | $2,398.40 | $1,138.94 |
| ZAHABI, MD,FEHMIDA | Bartis,Ryan | All | 1 | 0 | 1 | 0 | $581.25 | $275.01 | $153.12 |
| | Totals | --- | 144 | 76 | 43 | 25 | $121,921.83 | $53,363.73 | $34,423.86 |

Prime Therapeutics Audit Withheld Amount:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 Prescriptions-See Audit detail in Withholding Report | | | | | | | ($17,123.65) | ($6,246.13) | ($5,438.76) |

**Grand Total**                                                                                                         **$28,985.10**

PHRMS_001367

Medallion Health Group - January 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BOURN, DO,MICHAEL | Siefring,Steve | All | 1 | 1 | 0 | 0 | $1,171.58 | $751.25 | $210.17 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 1 | 1 | 0 | 0 | $255.32 | $215.48 | $25.00 |
| DANKO, M.D.,MICHAEL | Daugherty,Mark | All | 5 | 3 | 0 | 2 | $2,284.38 | $1,799.16 | $269.48 |
| GUESS, MD,JAMES | Williams,Gary | All | 3 | 3 | 0 | 0 | $1,143.53 | $1,169.63 | $54.02 |
| GWAN, NP,AKHERENWEI | Daugherty,Mark | All | 1 | 0 | 1 | 0 | $634.50 | $265.96 | $184.27 |
| HENKE,JEFFREY | Gordon,Romany | All | 42 | 28 | 13 | 1 | $30,961.37 | $21,815.05 | $5,294.14 |
| KENNEDY,COLLEEN | O'Dell,Mike | All | 4 | 2 | 0 | 2 | $2,232.26 | $950.49 | $640.88 |
| KERNER, MD,TODD | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 4 | 2 | 0 | 2 | $555.45 | $434.56 | $60.44 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 1 | 1 | 0 | 0 | $401.72 | $112.48 | $144.62 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 53 | 26 | 20 | 7 | $47,517.41 | $22,430.89 | $12,757.35 |
| MELLISH, MD,TIM | Meegan,Kimberley | All | 1 | 0 | 1 | 0 | $1,750.82 | $861.59 | $444.61 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 5 | 3 | 1 | 1 | $3,109.79 | $1,900.99 | $604.40 |
| PINKHAM, MD,SANDRA | Turner,Clint | All | 2 | 1 | 1 | 0 | $3,068.80 | $1,900.99 | $583.91 |
| PROCTOR, MD,GWENDOLYN | McAda,Ronnie | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SANHAJI, MD,MOUNIR | Daugherty,Mark | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| SNYDER,BRAD | pogue,ben | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SWAIN, MD,A. RAJ | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 4 | 2 | 2 | 0 | $4,516.86 | $3,013.47 | $751.70 |
| | Totals | --- | 133 | 76 | 40 | 17 | $99,603.79 | $57,621.99 | $22,024.99 |

Cost Adjustments: 2 Rx - PNA Diclofenac Sodium. See adjustment report for Rx detail $36.16

| Grand Total | $22,061.15 |
|---|---|

PHRMS_001509

Medallion Health Group- January '16 Cost Adjustments

| Prescriber | Rep Name | Rx Number | Rx Date | Rx Type | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Adj Cost | Sales Commission | % | Adj Comms | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEAVER, MD,TRISTEN | McAda,Ronnie | 405553 | 12/2/2015 | PNA DICLOFENAC SODIUM | 610014 MEDCO COPAY | 1/12/2016 | $800.00 | $367.74 | $331.58 | $216.13 | 50% | $234.21 | $18.08 |
| MCKINLEY, MD,BONNIE | McAda,Ronnie | 721001 | 12/21/2015 | PNA DICLOFENAC SODIUM | 610014 MEDCO COPAY | 1/4/2016 | $1,127.60 | $367.74 | $331.58 | $379.93 | 50% | $398.01 | $18.08 |
| | | | | | | | | | | | | | $36.16 |

PHRMS_001570

Medallion Health Group - February 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 2 | 1 | 0 | 1 | $162.49 | $219.14 | $0.00 | $0.00 |
| BATAILLE, MD,FEGUENS | Daugherty,Mark | All | 2 | 2 | 0 | 0 | $1,194.18 | $822.21 | $37.20 | $185.98 |
| BOURN, DO,MICHAEL | Siefring,Steve | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 9 | 6 | 0 | 3 | $3,800.14 | $2,676.58 | $112.35 | $561.77 |
| DANKO, M.D.,MICHAEL | Daugherty,Mark | All | 6 | 4 | 1 | 1 | $4,938.75 | $3,286.79 | $185.20 | $925.95 |
| DAVIDSON,JAMES | O'Dell,Mike | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUESS, MD,JAMES | Williams,Gary | All | 2 | 1 | 1 | 0 | $108.08 | $245.14 | $0.00 | $0.00 |
| HENKE,JEFFREY | Gordon,Romany | All | 40 | 16 | 22 | 2 | $37,048.27 | $25,446.68 | $1,202.35 | $5,803.50 |
| KENNEDY,COLLEEN | McAda,Ronnie | All | 43 | 35 | 0 | 8 | $24,494.37 | $14,880.57 | N/A | $4,806.90 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 4 | 4 | 0 | 0 | $3,212.28 | $1,502.18 | $342.02 | $855.05 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 49 | 31 | 16 | 2 | $49,074.66 | $29,797.77 | $3,922.41 | $9,721.46 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 4 | 3 | 1 | 0 | $2,858.60 | $2,153.65 | $175.67 | $401.66 |
| PINKHAM, MD,SANDRA | Turner,Clint | All | 1 | 0 | 1 | 0 | $1,294.40 | $950.49 | $34.39 | $171.96 |
| STANOS, DPM,MARK | Turner,Clint | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANOS, DPM,MARK -- C | Turner,Clint | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 4 | 3 | 0 | 1 | $975.82 | $640.93 | $66.98 | $167.45 |
| WALTER, DO,JOHN | Siefring,Steve | All | 2 | 1 | 0 | 1 | $1,547.08 | $691.04 | $85.60 | $428.02 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 1 | 1 | 0 | $2,062.11 | $1,566.95 | $99.03 | $247.58 |
| | Totals | --- | 175 | 110 | 43 | 22 | $132,771.23 | $84,880.12 | $6,263.20 | $24,277.28 |
| AMOUNT PAID: 3/15/16 | | | | | | | | | | $24,277.28 |
| SESSIONS, DPM,GARRETT - ADJUSTMENT | | | 32 | 22 | 6 | 4 | $26,055.01 | $18,210.78 | $1,579.75 | $3,949.38 |
| Grand Total | | | | | | | | | | $28,226.66 |
| UNDERPAYMENT AMOUNT - WILL BE PAID WITH MARCH 2016 COMMISSIONS | | | | | | | | | | $3,949.38 |

PHRMS_001667

Medallion Health Group - March 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 4 | 3 | 0 | 1 | $313.39 | $243.00 | $25.00 | $35.19 |
| BOURN, DO,MICHAEL | Siefring,Steve | All | 1 | 1 | 0 | 1 | $1,171.58 | $751.31 | $42.03 | $210.14 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 5 | 2 | 0 | 3 | $2,773.12 | $1,455.18 | $131.79 | $658.97 |
| DANKO, M.D.,MICHAEL | Daugherty,Mark | All | 9 | 7 | 1 | 1 | $4,403.14 | $3,582.65 | $88.57 | $442.86 |
| GOMEZ-LOZANO, MD,CESAR | Bartis,Ryan | All | 2 | 2 | 0 | 0 | $1,655.15 | $950.49 | $70.47 | $352.33 |
| GUESS, MD,JAMES | Williams,Gary | All | 2 | 1 | 0 | 1 | $3,408.61 | $846.90 | $256.17 | $1,280.86 |
| HENKE,JEFFREY | Gordon,Romany | All | 33 | 26 | 7 | 0 | $24,624.50 | $17,251.46 | $756.23 | $3,721.62 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNEDY,COLLEEN | McAda,Ronnie | All | 20 | 13 | 4 | 3 | $6,942.81 | $4,552.02 | N/A | $1,224.87 |
| KERNER, MD,TODD | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $266.80 | $74.70 | $38.42 | $96.05 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 5 | 3 | 1 | 1 | $4,447.35 | $2,264.05 | $436.65 | $1,091.65 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 6 | 6 | 0 | 0 | $6,044.37 | $3,449.96 | $518.88 | $1,297.20 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 27 | 15 | 11 | 1 | $22,203.59 | $13,436.04 | $1,767.84 | $4,399.02 |
| MIDDENDORF, DO,CHRISTOPHER | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 5 | 5 | 0 | 0 | $4,853.24 | $2,926.49 | $385.35 | $963.36 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 4 | 3 | 1 | 0 | $2,922.72 | $1,772.70 | $115.00 | $575.00 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 43 | 29 | 7 | 7 | $29,223.53 | $19,467.32 | $1,981.11 | $4,952.79 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| TUDOR, DPM,HILLARY | Turner,Clint | All | 2 | 2 | 0 | 0 | $1,283.03 | $822.21 | $46.08 | $230.41 |
| VAN FOSSEN, DPM,BARBARA | Turner,Clint | All | 2 | 2 | 0 | 0 | $1,826.38 | $729.22 | $109.72 | $548.58 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 0 | 2 | 0 | $1,990.19 | $1,566.95 | $88.35 | $220.88 |
| | Totals | --- | 181 | 123 | 36 | 22 | $120,353.50 | $76,142.65 | $6,857.66 | $22,301.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SESSIONS, DPM,GARRETT - ADJUSTMENT | | | 32 | 22 | 6 | 4 | $26,055.01 | $18,210.78 | $1,579.75 | $3,949.38 |

Prime Therapeutics Audit Withheld Amount:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 Prescriptions-See Audit detail in Withholding Report | | | | | | | ($2,143.43) | ($1,695.23) | ($44.82) | ($224.09) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | $26,027.07 |

PHRMS_001832

Medallion Health Group - April 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 2 | 2 | 0 | 0 | $1,266.81 | $1,099.67 | $35.07 | $83.57 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 2 | 1 | 1 | 0 | $1,099.38 | $687.32 | $41.21 | $206.03 |
| DANKO, M.D.,MICHAEL | Daugherty,Mark | All | 8 | 2 | 4 | 2 | $5,380.62 | $3,753.33 | $163.58 | $817.91 |
| GUESS, MD,JAMES | Williams,Gary | All | 2 | 1 | 1 | 0 | $474.36 | $239.68 | $25.00 | $117.34 |
| HENKE,JEFFREY | Gordon,Romany | All | 29 | 17 | 5 | 7 | $15,367.93 | $9,874.51 | $573.68 | $2,799.79 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAPLANSKY, DPM,DAVID | Turner,Clint | All | 1 | 1 | 0 | 0 | $1,488.45 | $687.32 | $80.11 | $400.56 |
| KENNEDY,COLLEEN | McAda,Ronnie | All | 16 | 8 | 6 | 2 | $8,821.96 | $5,574.71 | N/A | $1,623.63 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 9 | 8 | 0 | 1 | $3,675.27 | $2,879.79 | N/A | $397.74 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 2 | 0 | 2 | 0 | $2,010.19 | $1,469.40 | $108.15 | $270.40 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 18 | 7 | 8 | 3 | $12,109.72 | $8,883.82 | $662.55 | $1,656.39 |
| MELLISH, MD,TIM | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 1 | 0 | 1 | 0 | $1,273.98 | $822.21 | $90.35 | $225.88 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 11 | 5 | 0 | 6 | $3,513.39 | $2,183.84 | $132.96 | $664.78 |
| RICE, NP,JOEL | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $629.41 | $239.68 | $77.95 | $194.86 |
| SANHAJI, MD,MOUNIR | Daugherty,Mark | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 7 | 3 | 2 | 2 | $3,302.21 | $2,542.61 | $106.60 | $433.00 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 42 | 25 | 14 | 3 | $32,084.43 | $23,464.75 | $1,754.35 | $4,385.97 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 3 | 1 | 2 | 0 | $843.99 | $512.34 | $66.33 | $165.82 |
| VAN FOSSEN, DPM,BARBARA | Turner,Clint | All | 1 | 1 | 0 | 0 | $388.34 | $242.94 | $25.00 | $72.70 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,990.19 | $1,469.39 | $104.16 | $260.40 |
| | Totals | ---- | 163 | 86 | 48 | 29 | $95,720.63 | $66,627.31 | $4,047.05 | $14,776.77 |

Adjustment to March 2016 Commissions:
Insurance Adjustments:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORGINAL | | All | | 123 | 36 | 22 | $120,353.50 | $76,142.65 | | $22,301.78 |
| ADJUSTED | | All | | 123 | 36 | 22 | $116,403.23 | $73,774.15 | | $21,647.26 |
| Sub-total Adjustment | | | | 0 | 0 | 0 | ($3,950.27) | ($2,368.50) | | ($654.52) |

April 2016 Pharmacy Cost Adjustments

| | |
|---|---|
| 21 Prescriptions-See Adjustment Detail in Cost Adjustment Report | $788.87 |

| | |
|---|---|
| Grand Total | $14,911.12 |

PHRMS_002000

Medallion Health Group - May 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 3 | 2 | 0 | 1 | $2,276.09 | $1,287.88 | $98.82 | $494.10 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 11 | 8 | 3 | 0 | $10,800.80 | $5,645.84 | $515.50 | $2,577.49 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 2 | 0 | 1 | 1 | $1,279.64 | $687.32 | $59.23 | $296.16 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 4 | 1 | 0 | 3 | $1,284.50 | $643.94 | $64.06 | $320.28 |
| EVANS, MD,KAREN | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $957.45 | $856.73 | $20.14 | $50.36 |
| HENKE,JEFFREY | Gordon,Romany | All | 23 | 9 | 13 | 1 | $17,733.80 | $10,817.05 | $714.69 | $3,473.49 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 4 | 0 | 0 | 4 | $0.00 | $0.00 | 0 | $0.00 |
| KENNEDY,COLLEEN | McAda,Ronnie | All | 5 | 2 | 3 | 0 | $3,808.58 | $2,056.02 | N/A | $876.28 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 13 | 6 | 4 | 3 | $3,697.74 | $2,311.70 | N/A | $693.02 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 8 | 6 | 1 | 1 | $6,234.33 | $4,310.90 | $384.70 | $961.72 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 14 | 4 | 7 | 3 | $8,841.96 | $5,513.24 | $665.75 | $1,664.37 |
| NOWINSKI, DO,ROBERT | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $838.14 | $640.84 | $39.46 | $98.65 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 9 | 3 | 3 | 3 | $4,648.15 | $2,696.80 | $195.14 | $975.67 |
| RICE, NP,JOEL | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $1,314.85 | $640.84 | $134.80 | $337.00 |
| SANHAJI, MD,MOUNIR | Siefring,Steve | All | 2 | 2 | 0 | 0 | $1,300.15 | $640.84 | $65.93 | $329.66 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 4 | 2 | 2 | 0 | $2,460.95 | $1,412.02 | $104.90 | $524.46 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 45 | 27 | 16 | 2 | $38,358.23 | $24,854.61 | $2,700.69 | $6,751.81 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,687.43 | $994.77 | $138.53 | $346.33 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 2 | 1 | 1 | 0 | $1,232.16 | $899.68 | $66.50 | $166.24 |
| WAGNER, NP,AMY | Siefring,Steve | All | 1 | 1 | 0 | 0 | $890.88 | $690.48 | $20.04 | $100.20 |
| | Totals | --- | 159 | 80 | 56 | 23 | $109,645.83 | $67,601.50 | $5,988.88 | $21,037.29 |

Adjustment to April 2016 Commissions:
Insurance Adjustments:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORGINAL | | All | | 86 | 48 | 29 | $91,254.54 | $63,515.43 | | $14,095.40 |
| ADJUSTED | | All | | 84 | 39 | 24 | $87,661.79 | $61,332.86 | | $13,390.31 |
| Sub-total Adjustment | | | | -2 | -9 | -5 | ($3,592.75) | ($2,182.57) | | ($705.09) |

May 2016 Pharmacy Cost Adjustments

| | |
|---|---|
| 11 Prescriptions-See Adjustment Detail in Cost Adjustment Report | $245.02 |

| | |
|---|---|
| CVS/Caremark Audit Recoupment | ($985.34) |

| | |
|---|---|
| Grand Total | $19,591.88 |

PHRMS_002238

Medallion Health Group - June 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 3 | 2 | 1 | 0 | $2,140.47 | $1,341.52 | $79.89 | $399.48 |
| BOURN, DO,MICHAEL | Siefring,Steve | All | 1 | 1 | 0 | 0 | $1,080.49 | $554.20 | $52.63 | $263.14 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 4 | 0 | 4 | 0 | $2,729.65 | $1,485.94 | $126.60 | $633.00 |
| BUDDENDECK, NP,KAREN | Daugherty,Mark | All | 2 | 2 | 0 | 0 | $1,414.08 | $643.94 | $77.01 | $385.07 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 9 | 3 | 5 | 1 | $6,953.81 | $4,275.64 | $267.82 | $1,339.08 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 3 | 1 | 1 | 1 | $2,601.51 | $1,251.31 | $135.02 | $675.10 |
| GARRISON, PA,MICHELLE | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $1,008.33 | $640.84 | $73.50 | $183.74 |
| HENKE,JEFFREY | Gordon,Romany | All | 36 | 26 | 10 | 0 | $22,376.96 | $15,182.73 | 784.03 | $3,653.60 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | 0 | $0.00 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 5 | 2 | 0 | 3 | $255.16 | $241.20 | $1.40 | $6.98 |
| KENNEDY,COLLEEN -- A | McAda,Ronnie | All | 7 | 6 | 0 | 1 | $2,498.78 | $2,219.68 | N/A | $167.78 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 9 | 2 | 4 | 3 | $3,462.89 | $2,311.70 | N/A | $575.60 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 5 | 0 | 2 | 3 | $1,830.77 | $1,362.95 | $93.57 | $233.91 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 4 | 3 | 0 | 1 | $2,331.26 | $1,349.95 | $196.26 | $490.66 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 10 | 3 | 5 | 2 | $4,548.36 | $2,725.40 | $364.60 | $911.48 |
| MCKINLEY, MD,BONNIE -- B | Meegan,Kimberley | All | 2 | 1 | 0 | 1 | $2,229.71 | $640.84 | $317.77 | $794.44 |
| NGUYEN, DO,KENNETH | Meegan,Kimberley | All | 2 | 0 | 2 | 0 | $1,418.94 | $706.01 | $142.59 | $356.46 |
| NOWINSKI, DO,ROBERT | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $1,407.01 | $643.94 | $152.61 | $381.54 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 2 | 1 | 1 | 0 | $3,038.68 | $1,284.78 | $175.39 | $876.96 |
| SANHAJI, MD,MOUNIR | Siefring,Steve | All | 5 | 1 | 1 | 3 | $2,259.35 | $1,497.57 | $76.18 | $380.90 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 40 | 14 | 25 | 1 | $28,411.66 | $20,699.92 | $1,670.99 | $4,177.49 |
| | **Totals** | --- | **154** | **70** | **63** | **21** | **$93,997.87** | **$61,060.06** | **$4,787.86** | **$16,886.41** |

Adjustment to May 2016 Commissions:

Insurance Adjustments:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL | | All | | 80 | 56 | 23 | $105,837.25 | $65,545.48 | | $20,161.01 |
| ADJUSTED | | All | | 78 | 51 | 19 | $102,850.08 | $63,521.03 | | $19,679.66 |
| Sub-total Adjustment | | | | -2 | -5 | -4 | ($2,987.17) | ($2,024.45) | | ($481.35) |

| | |
|---|---|
| Grand Total | $16,405.06 |

PHRMS_002503

**Medallion Health Group - July 2016 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 4 | 1 | 3 | 0 | $2,416.64 | $1,230.48 | $118.62 | $593.08 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 5 | 0 | 5 | 0 | $4,131.56 | $1,944.31 | $219.66 | $1,098.32 |
| BUDDENDECK, NP,KAREN | Daugherty,Mark | All | 4 | 3 | 0 | 1 | $1,143.15 | $641.45 | $50.17 | $250.85 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 6 | 0 | 6 | 0 | $5,142.88 | $3,318.29 | $188.16 | $940.80 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 2 | 1 | 1 | 0 | $2,128.35 | $1,381.58 | $74.68 | $373.38 |
| GOMEZ-LOZANO, MD,CESAR | Bartis,Ryan | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENKE,JEFFREY | Gordon,Romany | All | 28 | 8 | 17 | 3 | $11,123.49 | $7,339.94 | $443.66 | $1,968.86 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | 0 | $0.00 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 3 | 1 | 2 | 0 | $1,082.32 | $1,059.02 | 3.27 | $16.33 |
| KENNEDY,COLLEEN -- A | McAda,Ronnie | All | 6 | 4 | 0 | 2 | $1,996.59 | $973.03 | N/A | $511.78 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 25 | 14 | 2 | 9 | $7,127.26 | $4,154.46 | N/A | $1,486.39 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 4 | 3 | 1 | 0 | $1,869.74 | $1,591.94 | $62.49 | $156.23 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 2 | 0 | 2 | 0 | $1,830.77 | $1,257.08 | $114.74 | $286.84 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 4 | 1 | 3 | 0 | $3,189.21 | $1,743.19 | $289.20 | $723.01 |
| MCKINLEY, MD,BONNIE -- B | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $1,911.76 | $584.32 | $265.49 | $663.72 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 1 | 0 | 1 | 0 | $1,298.95 | $584.32 | $71.46 | $357.32 |
| RICE, NP,JOEL | Meegan,Kimberley | All | 1 | 0 | 1 | 0 | $1,017.64 | $584.32 | $86.66 | $216.66 |
| SALTER, MD,WILLIAM R. | McAda,Ronnie | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | N/A | $0.00 |
| SANHAJI, MD,MOUNIR | Siefring,Steve | All | 1 | 0 | 1 | 0 | $1,300.15 | $584.32 | $71.58 | $357.92 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 34 | 15 | 17 | 2 | $20,915.06 | $14,699.02 | $1,345.58 | $3,363.87 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 2 | 0 | 1 | 1 | $401.72 | $353.93 | $9.56 | $23.90 |
| SWAIN, MD,A. RAJ | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $895.69 | $589.03 | $61.33 | $153.33 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 3 | 2 | 0 | 1 | $1,651.41 | $1,298.39 | $90.27 | $225.67 |
| **Totals** | | --- | **142** | **55** | **65** | **22** | **$72,574.34** | **$45,912.42** | **$3,566.58** | **$13,768.26** |

| | |
|---|---|
| CVS/Caremark Audit Recoupment | ($3,690.02) |

| | |
|---|---|
| **Grand Total** | $10,078.24 |

PHRMS_002655

Medallion Health Group - August 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, CNP,SARAH | Daugherty,Mark | All | 5 | 2 | 3 | 0 | $4,755.99 | $2,305.05 | $245.09 | $1,225.48 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 7 | 4 | 2 | 1 | $2,989.86 | $2,149.54 | N/A | $420.15 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 2 | 0 | 2 | 0 | $2,132.00 | $1,178.06 | $95.40 | $476.98 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 62 | 25 | 32 | 5 | $38,110.03 | $24,726.65 | $2,686.74 | $6,716.89 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 3 | 2 | 1 | 0 | $1,041.82 | $815.77 | $52.47 | $131.18 |
| IRIZARRY (ARNOLD DAVID),PATRICIA | Gordon,Romany | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVANS, MD,KAREN | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,127.94 | $641.45 | $97.30 | $243.24 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 2 | 2 | 0 | 0 | $1,070.83 | $848.03 | $44.56 | $111.40 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 3 | 3 | 0 | 0 | $1,651.41 | $1,179.61 | $94.36 | $235.90 |
| HENKE,JEFFREY | Gordon,Romany | All | 23 | 14 | 9 | 0 | $16,397.01 | $9,205.29 | $721.58 | $3,607.92 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 3 | 3 | 0 | 0 | $767.53 | $766.45 | $1.55 | $7.73 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 5 | 2 | 3 | 0 | $3,966.58 | $2,500.62 | $293.20 | $732.97 |
| SWAIN, MD,A. RAJ | Meegan,Kimberley | All | 2 | 1 | 1 | 0 | $2,192.90 | $1,173.35 | $203.91 | $509.78 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 2 | 1 | 1 | 0 | $2,802.66 | $1,161.82 | $328.17 | $820.42 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 3 | 2 | 1 | 0 | $2,667.07 | $1,225.77 | $144.13 | $720.65 |
| SANHAJI, MD,MOUNIR | Siefring,Steve | All | 1 | 0 | 1 | 0 | $1,300.15 | $584.32 | $71.58 | $357.92 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 5 | 1 | 4 | 0 | $3,453.67 | $2,359.22 | $218.89 | $547.23 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 3 | 2 | 1 | 0 | $1,400.71 | $584.32 | $163.28 | $408.20 |
| ZAHABI, MD,FEHMIDA | Bartis,Ryan | All | 2 | 2 | 0 | 0 | $1,231.80 | $848.03 | $38.38 | $191.88 |
| | **Totals** | --- | **137** | **70** | **61** | **6** | **$89,059.96** | **$54,253.35** | **$5,500.59** | **$17,465.92** |

PHRMS_003133

Medallion Health Group - September 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 3 | 0 | 3 | 0 | $3,930.63 | $1,615.62 | $231.50 | $1,157.51 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 4 | 0 | 4 | 0 | $2,933.20 | $1,640.30 | $129.30 | $646.46 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 2 | 0 | 1 | 1 | $1,285.70 | $535.11 | $75.06 | $375.30 |
| EVANS, MD, KAREN | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,127.94 | $576.89 | $110.21 | $275.53 |
| HENKE,JEFFREY | Gordon,Romany | All | 25 | 21 | 4 | 0 | $12,845.27 | $7,640.03 | $520.54 | $2,602.63 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 4 | 0 | 3 | 1 | $900.90 | $701.90 | $19.90 | $99.50 |
| KENNEDY,COLLEEN -- A | McAda,Ronnie | All | 2 | 0 | 2 | 0 | $489.29 | $305.76 | N/A | $91.77 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 5 | 3 | 2 | 0 | $2,471.86 | $1,644.66 | N/A | $413.60 |
| KIBBEY, PA,JENNIFER | Meegan,Kimberley | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,073.03 | $749.50 | $64.70 | $161.77 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 1 | 0 | 1 | 0 | $1,289.76 | $534.12 | $151.13 | $377.82 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 2 | 2 | 0 | 0 | $1,070.83 | $796.38 | $54.89 | $137.22 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 3 | 3 | 0 | 0 | $1,937.39 | $1,282.90 | $130.90 | $327.24 |
| MCKINLEY, MD,BONNIE -- B | Meegan,Kimberley | All | 1 | 0 | 1 | 0 | $964.14 | $534.12 | $86.00 | $215.01 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 3 | 0 | 3 | 0 | $2,535.12 | $1,108.56 | $142.66 | $713.28 |
| PROCTOR, MD,GWENDOLYN | McAda,Ronnie | All | 1 | 1 | 0 | 0 | $1,300.15 | $534.12 | N/A | $383.02 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 6 | 4 | 2 | 0 | $2,508.90 | $1,640.30 | $86.86 | $434.30 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 50 | 24 | 23 | 3 | $28,318.84 | $15,947.23 | $2,478.25 | $6,195.65 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 4 | 3 | 1 | 0 | $687.61 | $486.52 | $40.22 | $100.55 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 0 | 2 | 0 | $1,802.26 | $1,063.41 | $147.77 | $369.43 |
| **Totals** | | --- | **125** | **66** | **53** | **6** | **$69,472.82** | **$39,337.43** | **$4,469.89** | **$15,077.59** |

PHRMS_003275

Medallion Health Group - October 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 4 | 1 | 2 | 1 | $1,894.36 | $1,105.25 | $78.91 | $394.55 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 3 | 0 | 3 | 0 | $3,895.86 | $1,609.86 | $228.60 | $1,143.00 |
| BUDDENDECK, NP,KAREN | Daugherty,Mark | All | 1 | 1 | 0 | 0 | $1,199.68 | $534.12 | $66.56 | $332.78 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 2 | 1 | 1 | 0 | $1,803.39 | $1,063.72 | $73.96 | $369.84 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 3 | 2 | 1 | 0 | $3,074.25 | $1,603.60 | $147.06 | $735.33 |
| HENKE,JEFFREY | Gordon,Romany | All | 8 | 5 | 3 | 0 | $3,353.60 | $2,244.12 | $110.95 | $554.73 |
| JAIN, MD,RAJEEV | McAda,Ronnie | All | 1 | 1 | 0 | 0 | $1,331.06 | $534.12 | N/A | $398.47 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 10 | 5 | 5 | 0 | $2,025.09 | $1,619.18 | $40.59 | $202.95 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 10 | 1 | 1 | 8 | $542.13 | $576.89 | N/A | $0.00 |
| KIBBEY, PA,JENNIFER | Meegan,Kimberley | All | 4 | 4 | 0 | 0 | $2,513.31 | $1,817.02 | $139.25 | $348.14 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 2 | 1 | 1 | 0 | $1,073.18 | $749.50 | $64.73 | $161.84 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 1 | 0 | 1 | 0 | $496.92 | $534.12 | $0.00 | $0.00 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 4 | 3 | 1 | 0 | $940.92 | $792.27 | $29.73 | $74.33 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 4 | 3 | 1 | 0 | $2,489.35 | $1,787.52 | $140.36 | $350.92 |
| MELLISH, MD,TIM | Meegan,Kimberley | All | 4 | 3 | 0 | 1 | $1,137.22 | $1,063.41 | $29.73 | $74.34 |
| ORICOLI, MD,BRIAN | Siefring,Steve | All | 1 | 0 | 1 | 0 | $1,300.15 | $534.12 | $76.60 | $383.02 |
| SANHAJI, MD,MOUNIR | Siefring,Steve | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 38 | 26 | 12 | 0 | $19,588.32 | $14,217.91 | $1,074.10 | $2,685.24 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 7 | 7 | 0 | 0 | $3,391.54 | $2,600.58 | $158.19 | $395.48 |
| THOMPSON, DO,JAMES | Meegan,Kimberley | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Totals** | --- | **109** | **65** | **34** | **10** | **$52,050.33** | **$34,987.31** | **$2,459.32** | **$8,604.96** |

Adjustment to September 2016 Commissions:
Insurance Adjustments:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL | | All | 66 | 53 | 9 | | $69,472.82 | $39,337.43 | $4,469.89 | $15,077.59 |
| ADJUSTED | | All | 66 | 53 | 0 | | $67,670.56 | $38,274.02 | $4,396.00 | $14,708.16 |
| Sub-total Adjustment | | | 0 | 0 | -9 | | ($1,802.26) | ($1,063.41) | ($73.89) | ($369.43) |

| | | |
|---|---|---|
| Grand Total | | $8,235.53 |

PHRMS_003423

Medallion Health Group - November 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| BATAILLE, MD,FEGUENS | Daugherty,Mark | All | 4 | 4 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 3 | 0 | 3 | 0 | $3,950.22 | $1,472.04 | $247.82 | $1,239.09 |
| BUDDENDECK, NP,KAREN | Daugherty,Mark | All | 4 | 2 | 1 | 1 | $1,761.53 | $775.78 | $98.58 | $492.88 |
| DANKO, M.D,MICHAEL | Daugherty,Mark | All | 4 | 1 | 3 | 0 | $2,833.72 | $1,509.58 | $132.42 | $662.08 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 2 | 2 | 0 | 0 | $1,332.26 | $490.68 | $84.16 | $420.79 |
| GUESS, MD,JAMES | Williams,Gary | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENKE,JEFFREY | Gordon,Romany | All | 5 | 0 | 5 | 0 | $1,019.29 | $900.78 | $11.85 | $59.25 |
| KATABAY, MD,ADIL | Siefring,Steve | All | 5 | 0 | 5 | 0 | $1,124.19 | $844.97 | $27.91 | $139.61 |
| KENNEDY,COLLEEN -- A | McAda,Ronnie | All | 1 | 1 | 0 | 0 | $442.53 | $285.10 | N/A | $78.71 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 22 | 18 | 4 | 0 | $2,977.75 | $1,457.38 | N/A | $847.78 |
| LATTAVO, DO,ANTHONY | Meegan,Kimberley | All | 3 | 0 | 3 | 0 | $1,326.52 | $900.78 | $85.15 | $212.86 |
| MALINOWSKI, DO,MARK -- B | Verrilli,Dominic | All | 3 | 1 | 2 | 0 | $1,133.34 | $698.70 | $86.93 | $217.32 |
| MCKINLEY, MD,BONNIE | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $715.31 | $202.68 | $102.53 | $256.31 |
| NOWINSKI, DO,ROBERT | Meegan,Kimberley | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWETSCHENAU, MD,PAUL | Daugherty,Mark | All | 8 | 8 | 0 | 0 | $2,477.01 | $1,255.55 | $122.17 | $610.81 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 21 | 3 | 18 | 0 | $12,134.04 | $6,398.88 | $1,147.05 | $2,867.58 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 5 | 0 | 5 | 0 | $4,855.71 | $2,112.58 | $548.62 | $1,371.57 |
| SNYDER,BRAD | pogue,ben | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 2 | 0 | 0 | $1,802.26 | $960.12 | $168.43 | $421.07 |
| **Totals** | | --- | 98 | 48 | 49 | 1 | **$39,885.68** | **$20,265.60** | **$2,863.62** | **$9,897.71** |

PHRMS_003593

Medallion Health Group - December 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| AKBIK, MD,HAMMAM | Daugherty,Mark | All | 3 | 1 | 2 | 0 | $2,193.17 | $734.61 | $145.86 | $729.28 |
| BROWN, CNP,SARAH | Daugherty,Mark | All | 2 | 0 | 2 | 0 | $2,664.52 | $923.78 | $174.08 | $870.36 |
| BUDDENDECK, NP,KAREN | Daugherty,Mark | All | 2 | 0 | 2 | 0 | $2,399.36 | $923.78 | $147.56 | $737.80 |
| DANKO, M.D,MICHAEL -- B | Daugherty,Mark | All | 2 | 1 | 1 | 0 | $2,290.03 | $926.35 | $136.37 | $681.84 |
| GUESS, MD,JAMES | Williams,Gary | All | 6 | 6 | 0 | 0 | $976.22 | $327.50 | $64.87 | $324.36 |
| HENKE,JEFFREY | Gordon,Romany | All | 4 | 1 | 3 | 0 | $1,751.93 | $1,012.56 | $76.29 | $381.43 |
| KENNEDY,COLLEEN -- B | McAda,Ronnie | All | 2 | 0 | 2 | 0 | $517.50 | $525.25 | N/A | $0.00 |
| KIBBEY, PA,JENNIFER | Meegan,Kimberley | All | 3 | 0 | 3 | 0 | $1,623.47 | $1,143.46 | $96.00 | $240.00 |
| MALINOWSKI, DO,MARK | Verrilli,Dominic | All | 2 | 1 | 1 | 0 | $1,991.38 | $932.05 | $211.87 | $529.66 |
| MELLISH, MD,TIM | Meegan,Kimberley | All | 3 | 0 | 3 | 0 | $1,117.67 | $880.07 | $47.52 | $118.80 |
| SESSIONS, DPM,GARRETT | Meegan,Kimberley | All | 24 | 5 | 19 | 0 | $16,919.84 | $8,089.66 | $1,766.03 | $4,415.09 |
| SESSIONS, DPM,GARRETT -- B | Meegan,Kimberley | All | 4 | 1 | 3 | 0 | $3,542.78 | $1,432.33 | $422.09 | $1,055.23 |
| SWAIN, MD,A. RAJ | Meegan,Kimberley | All | 4 | 4 | 0 | 0 | $1,268.77 | $738.06 | $121.51 | $303.77 |
| WEAVER, MD,TRISTEN | Meegan,Kimberley | All | 2 | 0 | 2 | 0 | $1,651.41 | $880.07 | $154.27 | $385.67 |
| | Totals | --- | 63 | 20 | 43 | 0 | $40,908.05 | $19,469.53 | $3,564.32 | $10,773.29 |

GX329.027

PHRMS_004004