PHRMS_000120

## Intuitive Healthcare Solutions - July 2014 Commissions

| Prescriber | Rep Name | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|
| BOUNDS APRN,DAVID | Southard,Chad | 17 | 9 | 2 | 6 | $6,951.29 | $1,350.00 | $2,798.40 |
| BROWNING,JOHN | Southard,Chad | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | 48 | 27 | 16 | 5 | $250,711.71 | $39,550.00 | $105,306.00 |
| CONARD,SCOTT | Southard,Chad | 23 | 21 | 0 | 2 | $22,239.17 | $3,350.00 | $9,444.59 |
| FISHER, DDS,GEORGE | Southard,Chad | 6 | 4 | 0 | 2 | $30,902.79 | $4,900.00 | $13,001.40 |
| GARZA,JAIME | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HAYNES,ALLAN | Southard,Chad | 4 | 4 | 0 | 0 | $28,575.31 | $5,000.00 | $8,587.39 |
| HENSLEY,DAVID | Southard,Chad | 3 | 3 | 0 | 0 | $9,401.60 | $2,000.00 | $3,700.80 |
| HOANG,JEANNINE | Southard,Chad | 1 | 1 | 0 | 0 | $1,782.24 | $450.00 | $666.12 |
| JONES,KORY | Southard,Chad | 3 | 1 | 0 | 2 | $12,356.63 | $2,000.00 | $5,178.32 |
| KEEHAN,PATRICK | Southard,Chad | 4 | 3 | 0 | 1 | $4.50 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | 12 | 4 | 4 | 4 | $15,980.93 | $2,250.00 | $6,863.22 |
| MINA,EVA | Southard,Chad | 4 | 3 | 0 | 1 | $13.50 | $0.00 | $0.00 |
| OBINABO,UZO | Southard,Chad | 5 | 2 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | 10 | 3 | 7 | 0 | $13,369.88 | $2,400.00 | $5,484.94 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | 15 | 12 | 1 | 2 | $18,921.18 | $3,400.00 | $7,760.59 |
| PROVOST,DAVID | Southard,Chad | 3 | 3 | 0 | 0 | $2,240.23 | $450.00 | $895.12 |
| REINHART, NP, CHERYL | Southard,Chad | 9 | 7 | 2 | 0 | $62,387.71 | $10,250.00 | $26,068.86 |
| SLATER,DAVID | Southard,Chad | 1 | 0 | 1 | 0 | $12,286.70 | $2,000.00 | $5,143.35 |
| SWANSON,PHILIP | Southard,Chad | 2 | 1 | 0 | 1 | $488.00 | $150.00 | $169.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | 88 | 56 | 16 | 16 | $83,668.83 | $15,650.00 | $33,993.31 |
| WATTS,PAUL | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON,JOHN | Southard,Chad | 1 | 1 | 0 | 0 | $4.50 | $0.00 | $0.00 |
| YAMMINE PA C,KAISER | Southard,Chad | 4 | 2 | 0 | 2 | $3,469.44 | $450.00 | $1,507.47 |
| Totals | ---- | 267 | 171 | 49 | 47 | $575,756.14 | $95,600.00 | $236,568.84 |
| Adjustments to June 2014 Commissions: | | | | | | | | |
| Insurance Adjustment: | | | | | | | | |
| Original Insurance Paid | Southard,Chad | | 63 | 47 | 55 | $531,732.25 | $84,650.00 | $223,398.88 |
| After Insurance Adjustment | Southard,Chad | | 61 | 46 | 35 | $530,969.48 | $84,450.00 | $223,117.49 |
| Sub-Total Insurance Adjustment | | | | | | ($762.77) | ($200.00) | ($281.39) |
| Grand Totals | | | | | | $574,993.37 | $95,400.00 | $236,287.45 |

GX330.001

GOVERNMENT
EXHIBIT
330
4:18-CR-368

PHRMS_000173

## Southard, Chad - August 2014 Commissions - OmniPlus Pharmacy

| Prescriber | Rep Name | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission | Pharmacy Cost Adjustment | Sales Commission Adjustment | Adjusted Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BECKER,EMILY | Southard,Chad | 9 | 5 | 0 | 4 | $25,385.85 | $4,000.00 | $10,692.93 | $2,000.00 | $1,000.00 | $11,692.93 |
| BOUNDS APRN,DAVID | Southard,Chad | 15 | 5 | 7 | 3 | $11,922.71 | $2,400.00 | $4,761.36 | | | $4,761.36 |
| BROWNING,JOHN | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | 26 | 3 | 18 | 5 | $168,900.81 | $26,850.00 | $71,025.41 | $11,000.00 | $5,500.00 | $76,525.41 |
| CONARD,SCOTT | Southard,Chad | 10 | 2 | 4 | 4 | $19,668.04 | $3,100.00 | $8,284.02 | $1,000.00 | $500.00 | $8,784.02 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | 40 | 24 | 4 | 12 | $80,286.68 | $12,500.00 | $33,726.36 | $3,000.00 | $1,500.00 | $35,226.36 |
| HENSLEY,DAVID | Southard,Chad | 4 | 4 | 0 | 0 | $12,351.70 | $2,000.00 | $5,175.85 | | | $5,175.85 |
| JACKSON,STEPHEN | Southard,Chad | 2 | 2 | 0 | 0 | $800.00 | $150.00 | $75.00 | | | $75.00 |
| JONES,KORY | Southard,Chad | 9 | 7 | 0 | 2 | $5,097.02 | $800.00 | $2,148.51 | | | $2,148.51 |
| KEEHAN,PATRICK | Southard,Chad | 3 | 2 | 0 | 1 | $12,487.24 | $2,000.00 | $5,243.62 | $1,000.00 | $500.00 | $5,743.62 |
| KUMAR,AMITA | Southard,Chad | 3 | 1 | 0 | 2 | $2,876.61 | $450.00 | $1,213.31 | | | $1,213.31 |
| MERRIMAN,THOMAS | Southard,Chad | 9 | 2 | 3 | 4 | $10,055.84 | $1,350.00 | $4,352.92 | | | $4,352.92 |
| MILLER,QUINTESSA | Southard,Chad | 3 | 3 | 0 | 0 | $18,200.69 | $2,900.00 | $7,650.35 | $1,000.00 | $500.00 | $8,150.35 |
| NAKAMURA,YUKIHIRO | Southard,Chad | 4 | 4 | 0 | 0 | $3,449.35 | $450.00 | $1,499.68 | | | $1,499.68 |
| OBIH,IKECHUKWU | Southard,Chad | 4 | 2 | 0 | 2 | $2,861.33 | $450.00 | $1,205.67 | | | $1,205.67 |
| OWEN,JEFF | Southard,Chad | 5 | 1 | 3 | 1 | $7,598.56 | $1,350.00 | $3,124.28 | | | $3,124.28 |
| PATEL,NILESH | Southard,Chad | 59 | 24 | 2 | 33 | $21,544.76 | $4,500.00 | $8,432.38 | $1,000.00 | $500.00 | $8,932.38 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | 9 | 2 | 5 | 2 | $12,850.72 | $1,650.00 | $5,600.36 | | | $5,600.36 |
| PROVOST,DAVID | Southard,Chad | 2 | 1 | 1 | 0 | $2,601.75 | $450.00 | $1,075.88 | | | $1,075.88 |
| REAVES,LARRY | Southard,Chad | 6 | 4 | 0 | 2 | $10,303.51 | $1,350.00 | $4,476.76 | | | $4,476.76 |
| REINHART, NP, CHERYL | Southard,Chad | 10 | 0 | 10 | 0 | $65,807.88 | $10,700.00 | $27,553.94 | $4,000.00 | $2,000.00 | $29,553.94 |
| SEEKER,CHRISTOPHER | Southard,Chad | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| STIEFEL,H. | Southard,Chad | 1 | 1 | 0 | 0 | $444.16 | $150.00 | $147.08 | | | $147.08 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | 29 | 5 | 1 | 23 | $270.00 | $150.00 | $60.00 | | | $60.00 |
| WILLIAMSON,JOHN | Southard,Chad | 2 | 1 | 0 | 1 | $435.00 | $150.00 | $142.50 | | | $142.50 |
| YAMMINE PA C,KAISER | Southard,Chad | 3 | 0 | 1 | 2 | $3,693.86 | $450.00 | $1,621.93 | | | $1,621.93 |
| Totals | --- | 270 | 108 | 59 | 103 | $499,394.07 | $80,300.00 | $209,290.06 | $24,000.00 | $12,000.00 | $221,290.06 |

## Southard, Chad - August 2014 Commissions - Omni-One-Med Pharmacy Services, LLC

| Prescriber | Rep Name | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission | Pharmacy Cost Adjustment | Sales Commission Adjustment | Adjusted Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAN,ANTHONY | Southard,chad | 95 | 82 | 4 | 9 | $62,174.69 | $12,600.00 | $20,014.90 | $2,000.00 | $1,000.00 | $21,014.90 |
| Totals | --- | 95 | 82 | 4 | 9 | $62,174.69 | $12,600.00 | $20,014.90 | $2,000.00 | $1,000.00 | $21,014.90 |

| | | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission | Pharmacy Cost Adjustment | Sales Commission Adjustment | Adjusted Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Totals | | 365 | 190 | 63 | 112 | $561,568.76 | $92,900.00 | $229,304.96 | $26,000.00 | $13,000.00 | $242,304.96 |

PHRMS_000226

## Intuitive Healthcare Solutions LLC - September 2014 Commissions

| Prescriber | Rep Name | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|
| BECKER,EMILY | Southard,Chad | 19 | 10 | 3 | 6 | $28,119.94 | $4,150.00 | $11,828.32 |
| BOUNDS APRN,DAVID | Southard,Chad | 6 | 0 | 3 | 3 | $4,697.56 | $1,050.00 | $1,823.78 |
| BROWNING,JOHN | Southard,Chad | 10 | 8 | 0 | 2 | $36,202.23 | $6,150.00 | $15,026.12 |
| BUSCHMAN,JOB | Southard,Chad | 48 | 28 | 6 | 14 | $165,340.02 | $26,300.00 | $69,520.01 |
| CONARD,SCOTT | Southard,Chad | 14 | 6 | 4 | 4 | $28,837.56 | $4,250.00 | $12,293.78 |
| CREED,ROSELLA | Southard,Chad | 5 | 3 | 2 | 0 | $675.00 | $0.00 | $0.00 |
| DANG,JOHN | Southard,Chad | 8 | 7 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | 8 | 6 | 1 | 1 | $780.00 | $450.00 | $165.00 |
| EPPLE, PA,KEVIN | Southard,Chad | 7 | 5 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | 33 | 4 | 16 | 13 | $88,729.37 | $13,900.00 | $37,357.83 |
| HENSLEY,DAVID | Southard,Chad | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| JACKSON,STEPHEN | Southard,Chad | 1 | 0 | 1 | 0 | $300.00 | $150.00 | $75.00 |
| JONES,KORY | Southard,Chad | 9 | 6 | 1 | 2 | $2,955.12 | $750.00 | $1,102.56 |
| KEEHAN,PATRICK | Southard,Chad | 6 | 1 | 0 | 5 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | 12 | 10 | 0 | 2 | $14,472.96 | $2,500.00 | $5,986.48 |
| LYONS,AUGUSTUS | Southard,Chad | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | 11 | 4 | 2 | 5 | $10,990.37 | $2,200.00 | $4,395.19 |
| MIINA,EVA | Southard,Chad | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| NAKAMURA,YUKIHIRO | Southard,Chad | 2 | 2 | 0 | 0 | $14,578.24 | $2,000.00 | $6,289.12 |
| OBIH,IKECHUKWU | Southard,Chad | 4 | 1 | 0 | 3 | $4,245.00 | $450.00 | $1,897.50 |
| OBINABO,UZO | Southard,Chad | 5 | 4 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | 5 | 1 | 3 | 1 | $5,905.51 | $1,350.00 | $2,277.76 |
| PATEL ,NILESH | Southard,Chad | 72 | 22 | 8 | 42 | $28,531.28 | $5,800.00 | $11,365.64 |
| PATEL,PARUL | Southard,Chad | 12 | 9 | 0 | 3 | $1,579.50 | $550.00 | $512.50 |
| PETRIE,SCOTT | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PHAM,RYAN | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | 10 | 7 | 0 | 3 | $8,263.80 | $900.00 | $3,681.90 |
| REAVES,LARRY | Southard,Chad | 4 | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| REINHART, NP,CHERYL | Southard,Chad | 10 | 1 | 9 | 0 | $64,601.90 | $10,250.00 | $27,175.95 |
| RICHARDSON,STEVEN | Southard,Chad | 3 | 1 | 0 | 2 | $0.00 | $0.00 | $0.00 |

PHRMS_000227

**Intuitive Healthcare Solutions LLC - September 2014 Commissions**

| Prescriber | Rep Name | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|
| RICHWINE,RANDALL | Southard,Chad | 1 | 1 | 0 | 0 | $813.20 | $200.00 | $306.60 |
| SHAH,KEJAL | Southard,Chad | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | 29 | 5 | 0 | 24 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON,JOHN | Southard,Chad | 4 | 3 | 0 | 1 | $175.00 | $0.00 | $0.00 |
| WORSHAM, PA,KATHERINE | Southard,Chad | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| YAMMINE PA C,KAISER | Southard,Chad | 4 | 1 | 1 | 2 | $3,468.27 | $450.00 | $1,509.14 |
| YORK PA,JARED | Southard,Chad | 12 | 10 | 0 | 2 | $7,934.67 | $1,700.00 | $3,117.34 |
| Totals OmniPlus Pharmacy | --- | 388 | 178 | 60 | 150 | $522,196.50 | $85,500.00 | $217,707.50 |
| September 2014 Commissions - Omni-One-Med: | | | | | | | | |
| TRAN,ANTHONY | Southard,chad | 103 | 63 | 35 | 5 | $106,849.18 | $20,500.00 | $34,823.21 |
| Totals Omni-One-Med | --- | 103 | 63 | 35 | 5 | $106,849.18 | $20,500.00 | $34,823.21 |
| Adjustments to August 2014 Commissions: | | | | | | | | |
| Insurance Adjustment MARTZ, SCOTT: | | | | | | | | |
| Original Insurance Paid | Southard,Chad | | 107 | 59 | 115 | $499,394.07 | $80,300.00 | $209,290.06 |
| After Insurance Adjustment | Southard,Chad | | 109 | 59 | 136 | $502,877.41 | $80,750.00 | $210,806.73 |
| Sub-Total Insurance Adjustment | | | | | | $3,483.34 | $450.00 | $1,516.67 |
| | | | | | | | | |
| Grand Totals | | | | | | $525,679.84 | $85,950.00 | $254,047.38 |

GX330.004

PHRMS_000272

**Intuitive Healthcare Solutions LLC-October 2014 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BARRON PA,DANIEL | Southard,Chad | All | 7 | 6 | 1 | 0 | $1,000.00 | $600.00 | $200.00 |
| BECKER,EMILY | Southard,Chad | All | 12 | 9 | 2 | 1 | $15,466.14 | $2,300.00 | $6,503.07 |
| BOUND'S APRN,DAVID | Southard,Chad | All | 1 | 0 | 1 | 0 | $260.00 | $150.00 | $55.00 |
| BROWNING,JOHN | Southard,Chad | All | 10 | 7 | 2 | 1 | $26,646.67 | $4,300.00 | $11,173.34 |
| BUSCHMAN,JOB | Southard,Chad | All | 37 | 25 | 3 | 9 | $75,412.08 | $11,950.00 | $31,469.84 |
| BUSH,SOUKSAVANH | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CONARD,SCOTT | Southard,Chad | All | 18 | 14 | 3 | 1 | $109,080.76 | $17,150.00 | $45,965.38 |
| CREED,ROSELLA | Southard,Chad | All | 4 | 2 | 2 | 0 | $750.00 | $0.00 | $0.00 |
| DEPUTY APN,KELLY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 3 | 2 | 1 | 0 | $3,729.46 | $750.00 | $1,489.73 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 6 | 6 | 0 | 0 | $4,221.75 | $1,250.00 | $1,485.88 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 22 | 9 | 11 | 2 | $53,165.71 | $8,250.00 | $22,391.17 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FLORES,ALBERTO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 5 | 4 | 0 | 1 | $1,505.99 | $400.00 | $516.95 |
| HACKER,MICHELLE | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 15 | 14 | 0 | 1 | $6,910.25 | $2,050.00 | $2,430.13 |
| HENSLEY,DAVID | Southard,Chad | All | 8 | 6 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| HERMANN,BRUCE | Southard,Chad | All | 4 | 2 | 0 | 2 | $473.20 | $150.00 | $161.60 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 16 | 11 | 0 | 5 | $2,452.53 | $450.00 | $1,001.27 |
| HINSHAW,LUKE | Southard,Chad | All | 5 | 5 | 0 | 0 | $299.10 | $150.00 | $74.55 |
| JACKSON,STEPHEN | Southard,Chad | All | 1 | 0 | 1 | 0 | $300.00 | $150.00 | $75.00 |
| JONES,KORY | Southard,Chad | All | 11 | 4 | 3 | 4 | $6,643.81 | $1,200.00 | $2,721.91 |
| KANER,DAVID | Southard,Chad | All | 2 | 2 | 0 | 0 | $7,142.91 | $900.00 | $3,121.46 |
| KEEHAN,PATRICK | Southard,Chad | All | 20 | 7 | 4 | 9 | $15,514.39 | $3,050.00 | $6,232.20 |
| KELSO, MD,KELSEY | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,118.33 | $2,000.00 | $6,059.17 |
| KHAN, PA,TONYA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 14 | 2 | 0 | 12 | $620.54 | $300.00 | $160.27 |
| LEWIS,DON | Southard,Chad | All | 10 | 0 | 0 | 10 | $0.00 | $0.00 | $0.00 |

PHRMS_000273

**Intuitive Healthcare Solutions LLC–October 2014 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| LYONS,AUGUSTUS | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 12 | 5 | 1 | 6 | $4,486.56 | $800.00 | $1,843.28 |
| MILLER,QUINTESSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,901.82 | $2,000.00 | $6,450.91 |
| MOORE PA,TINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NAIFEH,FNP-C,ERIC | Southard,Chad | All | 48 | 41 | 0 | 7 | $8,199.88 | $3,100.00 | $2,450.89 |
| NAKAMURA,YUKIHIRO | Southard,Chad | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| NORTON,KATHRYN | Southard,Chad | All | 6 | 5 | 0 | 1 | $12,787.37 | $2,000.00 | $5,393.69 |
| OBIH,IKECHUKWU | Southard,Chad | All | 3 | 2 | 0 | 1 | $4,772.65 | $1,000.00 | $1,886.33 |
| ORTIZ, MD,RAYMOND | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 11 | 8 | 0 | 3 | $6,520.20 | $1,300.00 | $2,610.10 |
| PADON,DEREK | Southard,Chad | All | 6 | 3 | 0 | 3 | $5,739.92 | $900.00 | $2,419.96 |
| PATEL,NILESH | Southard,Chad | All | 61 | 38 | 11 | 12 | $10,987.29 | $3,000.00 | $2,903.28 |
| PATEL,PARUL | Southard,Chad | All | 66 | 49 | 3 | 14 | $16,875.12 | $5,400.00 | $5,499.02 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 2 | 1 | 1 | 0 | $750.00 | $300.00 | $225.00 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| REED, MD,BRENT | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,266.92 | $400.00 | $433.46 |
| REINHART, NP,CHERYL | Southard,Chad | All | 11 | 10 | 0 | 1 | $56,553.99 | $9,150.00 | $23,702.00 |
| RICHARDSON,STEVEN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RICHWINE,RANDALL | Southard,Chad | All | 3 | 3 | 0 | 0 | $504.62 | $150.00 | $102.31 |
| ROMERO,ANTONIO | Southard,Chad | All | 5 | 4 | 0 | 1 | $299.93 | $150.00 | $74.97 |
| STIEFEL,H. | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TORRES, DO,RICARDO | Southard,Chad | All | 8 | 0 | 0 | 8 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 126 | 43 | 75 | 8 | $109,988.52 | $22,550.00 | $35,318.30 |
| VANN, MD,RICHARD | Southard,Chad | All | 2 | 1 | 0 | 1 | $2,878.46 | $450.00 | $1,214.23 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 2 | 2 | 0 | 0 | $3,838.74 | $600.00 | $1,619.37 |
| VERMILLION,DAVID | Southard,Chad | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| WANG,DIANA | Southard,Chad | All | 3 | 2 | 1 | 0 | $800.00 | $300.00 | $250.00 |
| WATTS,PAUL | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,533.90 | $400.00 | $566.95 |
| WILLIAMSON,JOHN | Southard,Chad | All | 1 | 0 | 1 | 0 | $175.00 | $0.00 | $0.00 |
| YEOHAM,LORAINE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 21 | 11 | 4 | 6 | $7,942.74 | $1,900.00 | $2,859.13 |

PHRMS_000274

**Intuitive Healthcare Solutions LLC-October 2014 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| Totals | --- | --- | 662 | 385 | 132 | 145 | $617,517.25 | $113,350.00 | $241,111.03 |
| Adjustment to September 2014 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | Southard,Chad | All | | 178 | 60 | 150 | $522,196.50 | $85,500.00 | $217,707.50 |
| ADJUSTED | Southard,Chad | All | | 177 | 59 | 0 | $508,212.26 | $83,300.00 | $211,815.38 |
| Sub-Total Adjustment | --- | | | | | | ($13,984.24) | ($2,200.00) | ($5,892.12) |
| Totals | Southard,Chad | | | | | | $603,533.01 | $111,150.00 | $235,218.91 |
| PHARMACY COST SEP-OCT | | | | | | | | | $25,500.00 |
| Grand Totals | | | | | | | | | $260,718.91 |

PHRMS_000319

Intuitive Healthcare Solutions, LLC -Novmeber 2014 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BARRON PA,DANIEL | Southard,Chad | All | 2 | 0 | 2 | 0 | $257.69 | $150.00 | $45.00 |
| BECKER,EMILY | Southard,Chad | All | 9 | 6 | 3 | 0 | $15,101.14 | $2,000.00 | $6,453.07 |
| BOUNDS APRN,DAVID | Southard,Chad | All | 2 | 0 | 2 | 0 | $520.00 | $300.00 | $110.00 |
| BROWNING,JOHN | Southard,Chad | All | 8 | 4 | 4 | 0 | $23,478.67 | $4,450.00 | $9,431.24 |
| BUSCHMAN,JOB | Southard,Chad | All | 20 | 8 | 12 | 0 | $99,329.10 | $14,150.00 | $42,016.62 |
| CONARD,SCOTT | Southard,Chad | All | 16 | 5 | 11 | 0 | $66,771.70 | $10,550.00 | $28,110.85 |
| DILLEY,FRANCES | Southard,Chad | All | 4 | 3 | 1 | 0 | $4,873.03 | $1,150.00 | $1,861.52 |
| FISHER, DDS, DO,GEORGE | Southard,Chad | All | 23 | 10 | 13 | 0 | $112,820.84 | $17,950.00 | $47,372.66 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 2 | 1 | 1 | 0 | $378.00 | $0.00 | $0.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 7 | 6 | 1 | 0 | $361.18 | $150.00 | $69.55 |
| HACKER,MICHELLE | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,635.45 | $450.00 | $592.73 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HENSLEY,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HERMANN,BRUCE | Southard,Chad | All | 6 | 4 | 2 | 0 | $16,108.99 | $3,050.00 | $6,529.50 |
| HILL, PA, SAMANTHA | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,942.12 | $450.00 | $746.06 |
| HINSHAW,LUKE | Southard,Chad | All | 4 | 0 | 4 | 0 | $1,200.00 | $600.00 | $300.00 |
| JACKSON,STEPHEN | Southard,Chad | All | 3 | 0 | 3 | 0 | $900.00 | $450.00 | $225.00 |
| JENNINGS,LESLIE | Southard,Chad | All | 4 | 4 | 0 | 0 | $1,752.04 | $550.00 | $531.02 |
| JONES,KORY | Southard,Chad | All | 6 | 4 | 2 | 0 | $6,335.08 | $900.00 | $2,717.54 |
| KEEHAN,PATRICK | Southard,Chad | All | 23 | 15 | 8 | 0 | $42,640.68 | $8,350.00 | $16,661.38 |
| KELSO, MD,KELSEY | Southard,Chad | All | 1 | 0 | 1 | 0 | $14,118.28 | $2,000.00 | $6,059.14 |
| KHAN, PA,TONYA | Southard,Chad | All | 2 | 1 | 1 | 0 | $519.91 | $300.00 | $109.96 |
| KUMAR,AMITA | Southard,Chad | All | 9 | 7 | 2 | 0 | $3,734.84 | $1,150.00 | $1,292.42 |
| LAWLER,KELLY | Southard,Chad | All | 20 | 16 | 4 | 0 | $10,895.94 | $2,950.00 | $3,909.85 |
| LEWIS,DON | Southard,Chad | All | 18 | 14 | 4 | 0 | $3,471.22 | $1,550.00 | $861.56 |
| LYONS,AUGUSTUS | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAXEY, MD,DOUGLAS | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MCDONALD, DO,BRUCE | Southard,Chad | All | 2 | 1 | 1 | 0 | $400.00 | $300.00 | $50.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 15 | 13 | 2 | 0 | $23,807.06 | $4,700.00 | $9,553.53 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 57 | 26 | 31 | 0 | $12,904.76 | $6,350.00 | $3,134.92 |

| Name | Rep | Territory | | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|--:|
| NORTON,KATHRYN | Southard,Chad | All | 2 | 2 | 0 | 0 | $27,710.12 | $4,000.00 | $11,855.06 |
| OBIH,IKECHUKWU | Southard,Chad | All | 1 | 1 | 0 | 0 | $5,565.36 | $1,000.00 | $2,282.68 |
| ORTIZ, MD,RAYMOND | Southard,Chad | All | 1 | 1 | 0 | 0 | $162.06 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 6 | 5 | 1 | 0 | $4,095.19 | $450.00 | $1,822.60 |
| PADON,DEREK | Southard,Chad | All | 18 | 16 | 2 | 0 | $10,771.90 | $3,050.00 | $3,860.95 |
| PATEL,NILESH | Southard,Chad | All | 30 | 1 | 29 | 0 | $6,729.43 | $2,500.00 | $1,350.10 |
| PATEL,PARUL | Southard,Chad | All | 41 | 33 | 8 | 0 | $26,818.19 | $6,700.00 | $9,511.86 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 2 | 0 | 2 | 0 | $4,189.93 | $650.00 | $1,769.97 |
| REAVES,LARRY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RECTOR,TONY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 10 | 10 | 0 | 0 | $1,929.19 | $550.00 | $502.10 |
| RICHARDSON,STEVEN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RICHWINE,RANDALL | Southard,Chad | All | 4 | 2 | 2 | 0 | $1,245.58 | $450.00 | $309.09 |
| ROMERO,ANTONIO | Southard,Chad | All | 3 | 2 | 1 | 0 | $1,070.82 | $500.00 | $285.41 |
| STEFEL,H. | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TOMASIC, ANP GNP,FLO | Southard,Chad | All | 1 | 1 | 0 | 0 | $150.16 | $0.00 | $0.00 |
| TORRES,RICARDO | Southard,Chad | All | 8 | 0 | 8 | 0 | $1,970.16 | $400.00 | $462.10 |
| TRAN, "ANTHONY" THANH BA | Southard,Chad | All | 103 | 44 | 59 | 0 | $113,184.69 | $21,200.00 | $38,466.48 |
| VANN, MD,RICHARD | Southard,Chad | All | 7 | 7 | 0 | 0 | $4,612.30 | $750.00 | $1,931.15 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 3 | 1 | 2 | 0 | $3,894.65 | $450.00 | $1,561.87 |
| VERMILLION,DAVID | Southard,Chad | All | 7 | 6 | 1 | 0 | $1,961.21 | $800.00 | $490.66 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,006.88 | $450.00 | $778.44 |
| WILLIAMSON,JOHN | Southard,Chad | All | 1 | 1 | 0 | 0 | $175.00 | $0.00 | $0.00 |
| WORSHAM, PA,KATHERINE | Southard,Chad | All | 3 | 1 | 2 | 0 | $810.00 | $450.00 | $180.00 |
| YEOHAM,LORAINE | Southard,Chad | All | 3 | 3 | 0 | 0 | $3,472.99 | $650.00 | $1,361.89 |
| YORK PA,JARED | Southard,Chad | All | 13 | 13 | 0 | 0 | $17,080.09 | $3,550.00 | $6,765.05 |
| Totals | --- | --- | 544 | 311 | 233 | 0 | $705,863.62 | $133,500.00 | $274,292.51 |

Adjustment to October 2014 Commissions:
Insurance Adjustments:

| Name | Rep | Territory | | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|--:|
| ORIGINAL | Southard,Chad | All | 385 | 132 | 145 | 0 | $617,517.25 | $113,350.00 | $241,111.03 |
| ADJUSTED | Southard,Chad | All | 389 | 132 | 0 | 0 | $609,658.71 | $111,400.00 | $238,511.06 |
| Sub-total Adjustment | | | | | | | ($7,858.54) | ($1,950.00) | ($2,599.97) |
| Totals | Southard,Chad | | | | | | $698,005.08 | $131,550.00 | $271,692.54 |

PHRMS_000321

| PHARMACY COST NOV | $15,500.00 |
| Grand Totals | $287,192.54 |

PHRMS_000374

Intuitive Healthcare Solutions, LLC - December 2014 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FNP,LOREE | Southard,Chad | All | 3 | 3 | 0 | 0 | $3,582.67 | $600.00 | $1,789.60 |
| ANDERSON, MD,RACHEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BARNARD, PA,JULIE | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,105.52 | $350.00 | $453.31 |
| BARRON PA,DANIEL | Southard,Chad | All | 6 | 5 | 1 | 0 | $140.00 | $0.00 | $0.00 |
| BECKER,EMILY | Southard,Chad | All | 4 | 3 | 1 | 0 | $14,905.63 | $2,000.00 | $7,743.38 |
| BOUNDS APRN,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BROWNING,JOHN | Southard,Chad | All | 11 | 5 | 4 | 2 | $23,413.67 | $4,300.00 | $11,326.49 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUNDIDGE, PAC,KASEY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 31 | 23 | 8 | 0 | $112,820.17 | $17,200.00 | $57,207.08 |
| CONARD,SCOTT | Southard,Chad | All | 45 | 23 | 22 | 0 | $279,682.41 | $43,200.00 | $141,814.60 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 7 | 5 | 2 | 0 | $17,618.04 | $2,600.00 | $9,010.82 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 17 | 9 | 8 | 0 | $3,454.94 | $1,950.00 | $792.89 |
| DICKSON, MD,JEFF | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 8 | 6 | 2 | 0 | $5,943.56 | $1,500.00 | $2,666.14 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 24 | 9 | 13 | 2 | $104,293.12 | $16,900.00 | $52,375.81 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 13 | 10 | 3 | 0 | $4,388.05 | $1,050.00 | $1,599.70 |
| FUNG, MD,EUGENE | Southard,Chad | All | 6 | 4 | 0 | 2 | $1,024.55 | $450.00 | $344.73 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 23 | 17 | 5 | 1 | $9,112.61 | $2,800.00 | $3,574.41 |
| HACKER,MICHELLE | Southard,Chad | All | 7 | 5 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HASLAM,SEAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $3,540.80 | $450.00 | $1,854.48 |
| HENSLEY,DAVID | Southard,Chad | All | 25 | 19 | 3 | 3 | $35,693.36 | $5,650.00 | $17,954.65 |
| HERMANN,BRUCE | Southard,Chad | All | 22 | 15 | 5 | 2 | $62,053.99 | $9,050.00 | $31,592.39 |
| HINSHAW,LUKE | Southard,Chad | All | 2 | 0 | 2 | 0 | $600.00 | $300.00 | $180.00 |
| JENNINGS,LESLIE | Southard,Chad | All | 5 | 5 | 0 | 0 | $1,957.02 | $600.00 | $814.21 |
| JONES,KORY | Southard,Chad | All | 24 | 23 | 1 | 0 | $7,226.37 | $1,500.00 | $3,030.34 |
| KAY, PA-C,BRIANNA | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,265.06 | $450.00 | $1,089.04 |
| KEEHAN,PATRICK | Southard,Chad | All | 29 | 17 | 7 | 5 | $19,612.79 | $3,900.00 | $8,914.01 |
| KELSO, MD,KELSEY | Southard,Chad | All | 1 | 0 | 1 | 0 | $14,118.28 | $2,000.00 | $7,270.97 |
| KHAN, PA,TONYA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_000375

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KOKORICHA, MD,TOBORE | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 25 | 18 | 7 | 0 | $28,289.13 | $5,950.00 | $13,013.05 |
| LEWIS,DON | Southard,Chad | All | 11 | 5 | 6 | 0 | $1,878.63 | $1,050.00 | $455.18 |
| MAXEY,DOUGLAS | Southard,Chad | All | 19 | 18 | 1 | 0 | $15,381.42 | $3,250.00 | $7,051.74 |
| MCDONALD, DO,BRUCE | Southard,Chad | All | 2 | 0 | 2 | 0 | $400.00 | $300.00 | $60.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 19 | 10 | 7 | 2 | $21,716.60 | $4,800.00 | $10,149.96 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 30 | 0 | 30 | 0 | $7,874.51 | $3,750.00 | $2,416.56 |
| NICOLAS-WEDIGE, FNP,ROCHELE | Southard,Chad | All | 3 | 2 | 1 | 0 | $280.00 | $0.00 | $0.00 |
| NORTON,KATHRYN | Southard,Chad | All | 1 | 1 | 0 | 0 | $12,786.81 | $2,000.00 | $6,472.09 |
| OBIH,IKECHUKWU | Southard,Chad | All | 1 | 0 | 1 | 0 | $5,565.36 | $1,000.00 | $2,739.22 |
| OBINABO,UZO | Southard,Chad | All | 2 | 2 | 0 | 0 | $610.18 | $200.00 | $246.11 |
| ORTIZ, MD,RAYMOND | Southard,Chad | All | 6 | 3 | 2 | 1 | $496.03 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 24 | 22 | 0 | 2 | $4,241.65 | $1,550.00 | $1,614.99 |
| PADON,DEREK | Southard,Chad | All | 19 | 18 | 1 | 0 | $15,919.21 | $3,800.00 | $7,220.38 |
| PATEL ,NILESH | Southard,Chad | All | 19 | 0 | 19 | 0 | $5,149.55 | $1,550.00 | $1,431.55 |
| PATEL,PARUL | Southard,Chad | All | 140 | 96 | 22 | 22 | $78,562.91 | $17,500.00 | $35,446.73 |
| PHY, DO, MICHAEL | Southard,Chad | All | 9 | 3 | 3 | 3 | $838.49 | $0.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 4 | 2 | 1 | 1 | $693.12 | $200.00 | $183.37 |
| REAVES,LARRY | Southard,Chad | All | 5 | 5 | 0 | 0 | $5,342.43 | $800.00 | $2,725.46 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 6 | 3 | 3 | 0 | $1,022.50 | $300.00 | $96.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 5 | 0 | 5 | 0 | $31,125.38 | $5,350.00 | $15,465.23 |
| RICHWINE,RANDALL | Southard,Chad | All | 2 | 0 | 2 | 0 | $433.54 | $150.00 | $124.16 |
| ROMERO,ANTONIO | Southard,Chad | All | 32 | 28 | 1 | 3 | $27,575.11 | $5,000.00 | $13,389.07 |
| SHRADER, DO,JON | Southard,Chad | All | 6 | 6 | 0 | 0 | $364.70 | $0.00 | $0.00 |
| SLATER,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN, "ANTHONY" THANH BA | Southard,Chad | All | 98 | 45 | 49 | 4 | $55,946.71 | $12,100.00 | $20,115.53 |
| VANN, MD,RICHARD | Southard,Chad | All | 11 | 9 | 1 | 1 | $12,961.70 | $2,900.00 | $6,037.02 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 3 | 1 | 2 | 0 | $5,697.93 | $900.00 | $2,768.74 |
| VERMILLION,DAVID | Southard,Chad | All | 11 | 4 | 7 | 0 | $1,966.20 | $800.00 | $454.22 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,006.88 | $450.00 | $934.13 |
| YAMMINE PA C,KAISER | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| YEOHAM,LORAINE | Southard,Chad | All | 3 | 0 | 2 | 1 | $3,374.79 | $650.00 | $1,634.87 |
| YORK PA,JARED | Southard,Chad | All | 19 | 15 | 4 | 0 | $19,422.36 | $4,200.00 | $9,133.42 |
| Totals | --- | --- | 874 | 544 | 267 | 63 | $1,096,476.44 | $199,300.00 | $524,777.80 |

PHRMS_000376

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Non-Compound Rx Adjustment | | | | | | | | | |
| Alevee & Renovo Patches Actual Cost Adjustment | | | 8 | | | | | | ($2,189.00) |
| December Goodwill Adjustment | | | | | | | | | $40,000.00 |
| December Sub-total | | | | | | | | | $562,588.80 |
| Adjustment to November 2014 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |

| | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL | Southard,Chad | All | 311 | 233 | 0 | | $705,863.62 | $133,500.00 | $274,292.51 |
| ADJUSTED | Southard,Chad | All | 309 | 229 | 0 | | $702,245.88 | $132,700.00 | $273,153.64 |
| Sub-total Adjustment | | | | | | | ($3,617.74) | ($800.00) | ($1,138.87) |
| PHARMACY COST DEC | | | | | | | | | $29,400.00 |
| Grand Totals | Southard,Chad | | | | | | $1,092,858.70 | $198,500.00 | $590,849.93 |

**Unlinked Prescriber James Zimmer**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMER, DOJAMES | Southard,Chad | All | 2 | 2 | 0 | 0 | $6,356.80 | $900.00 | $3,274.08 |
| Totals | --- | --- | 2 | 2 | 0 | 0 | $6,356.80 | $900.00 | $3,274.08 |
| Non-Compound Rx Adjustment | | | 1 | | | | | $516.00 | ($309.60) |
| Aleveer & Renovo Patches Pharmacy Cost Adjustment | | | | | | | | $1,416.00 | |
| **Grand Total Adjustment Due:** | | | | | | | $6,356.80 | $1,416.00 | $2,964.48 |

PHRMS_000429

Intuitive Healthcare Solutions, LLC - January 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FNP,LOREE | Southard,Chad | All | 3 | 2 | 1 | 0 | $400.00 | $300.00 | $60.00 |
| ANDERSON, MD,RACHEL | Southard,Chad | All | 4 | 3 | 1 | 0 | $922.64 | $450.00 | $283.58 |
| BARNARD, PA,JULIE | Southard,Chad | All | 4 | 3 | 0 | 1 | $438.34 | $150.00 | $173.00 |
| BECKER,EMILY | Southard,Chad | All | 3 | 2 | 0 | 1 | $3,013.03 | $450.00 | $1,537.82 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 4 | 3 | 0 | 1 | $2,243.50 | $450.00 | $1,076.10 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BROWNING,JOHN | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 5 | 5 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUNDIDGE, PAC,KASEY | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 6 | 1 | 0 | 5 | $13,041.73 | $2,000.00 | $6,625.04 |
| CANDELARIA, NP-C,LISA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CONARD,SCOTT | Southard,Chad | All | 46 | 19 | 26 | 1 | $359,796.28 | $56,500.00 | $181,977.77 |
| CROSS, MD,BRUCE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 2 | 0 | 2 | 0 | $446.71 | $300.00 | $88.03 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 24 | 0 | 24 | 0 | $6,049.23 | $3,600.00 | $1,469.54 |
| DICKSON, MD,JEFF | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 4 | 3 | 1 | 0 | $10,047.79 | $2,150.00 | $4,738.67 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FIELDEN, CNP,MELVINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 43 | 21 | 22 | 0 | $146,543.63 | $23,800.00 | $73,502.32 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 1 | 0 | 1 | 0 | $183.52 | $0.00 | $0.00 |
| FRIDLINGTON,EMILY | Southard,Chad | All | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 6 | 5 | 1 | 0 | $13,040.65 | $2,800.00 | $6,144.39 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 39 | 30 | 9 | 0 | $31,271.93 | $6,900.00 | $14,533.09 |
| GONZALEZ, MD,JOSE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| HACKER,MICHELLE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HASLAM,SEAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,855.25 | $2,000.00 | $7,713.15 |
| HENSLEY,DAVID | Southard,Chad | All | 14 | 6 | 8 | 0 | $20,024.49 | $3,500.00 | $9,799.39 |
| HERMANN,BRUCE | Southard,Chad | All | 31 | 26 | 4 | 1 | $11,953.31 | $2,400.00 | $5,465.33 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 7 | 4 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| HINSHAW,LUKE | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |

PHRMS_000430

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOSLER, MD,JAMES | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| JENNINGS,LESLIE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 6 | 3 | 3 | 0 | $405.00 | $150.00 | $63.00 |
| JUBAY, MD,FELIPE | Southard,Chad | All | 4 | 2 | 2 | 0 | $780.00 | $450.00 | $198.00 |
| KAY, PA-C,BRIANNA | Southard,Chad | All | 2 | 0 | 1 | 1 | $2,265.06 | $450.00 | $1,089.04 |
| KEEHAN,PATRICK | Southard,Chad | All | 13 | 10 | 2 | 1 | $14,184.79 | $2,800.00 | $6,809.87 |
| KELSO, MD,KELSEY | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,060.84 | $2,000.00 | $7,236.50 |
| KHAN, PA,TONYA | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KOKORICHA, MD,TOBORE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 6 | 6 | 0 | 0 | $1,006.95 | $350.00 | $394.17 |
| LAWLER,KELLY | Southard,Chad | All | 32 | 24 | 4 | 4 | $19,034.96 | $4,450.00 | $8,685.34 |
| LINGALA, MD,KRISHNA | Southard,Chad | All | 2 | 1 | 1 | 0 | $624.60 | $300.00 | $194.76 |
| LYONS,AUGUSTUS | Southard,Chad | All | 2 | 1 | 0 | 1 | $12,853.80 | $2,000.00 | $6,512.28 |
| MARTIN, CNP,DENISE | Southard,Chad | All | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MARTIN, PAC,DANIEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $4,928.91 | $1,000.00 | $2,357.35 |
| MAXEY, MD,DOUGLAS | Southard,Chad | All | 17 | 11 | 4 | 2 | $24,408.36 | $5,350.00 | $11,435.02 |
| MEDAM, MBBS,GURU | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 4 | 3 | 1 | 0 | $975.94 | $350.00 | $375.56 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 9 | 6 | 0 | 3 | $7,044.69 | $1,450.00 | $3,356.81 |
| MOLIVER, MD,CLAYTON | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOODY, PA-C,NEIL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 6 | 0 | 6 | 0 | $2,035.86 | $600.00 | $861.52 |
| NICOLAS-WEDIGE, FNP,ROCHELLE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NORTON,KATHRYN | Southard,Chad | All | 4 | 2 | 1 | 1 | $25,881.42 | $4,000.00 | $13,128.85 |
| OWEN,JEFF | Southard,Chad | All | 39 | 27 | 8 | 4 | $14,121.80 | $4,150.00 | $5,879.11 |
| PADON,DEREK | Southard,Chad | All | 10 | 7 | 3 | 0 | $4,018.69 | $1,150.00 | $1,721.21 |
| PARK, MD,TIMOTHY | Southard,Chad | All | 6 | 6 | 0 | 0 | $18,347.39 | $3,350.00 | $8,941.49 |
| PATEL ,NILESH | Southard,Chad | All | 12 | 1 | 11 | 0 | $2,394.98 | $600.00 | $271.90 |
| PATEL,PARUL | Southard,Chad | All | 165 | 122 | 26 | 17 | $45,340.65 | $13,300.00 | $18,261.65 |
| PHY, DO,MICHAEL | Southard,Chad | All | 11 | 2 | 9 | 0 | $1,477.33 | $0.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 10 | 7 | 0 | 3 | $1,967.58 | $600.00 | $820.55 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 20 | 8 | 7 | 5 | $2,316.65 | $1,000.00 | $589.58 |
| REINHART, NP,CHERYL | Southard,Chad | All | 9 | 4 | 5 | 0 | $44,308.82 | $7,350.00 | $22,175.29 |
| REULAND,KURT | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHWINE,RANDALL | Southard,Chad | All | 1 | 0 | 1 | 0 | $312.57 | $150.00 | $97.54 |
| RIEKER, MD,MARK | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,082.76 | $2,000.00 | $7,249.66 |
| RIZKALLA, DO,SHERIF | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 43 | 21 | 6 | 16 | $11,511.01 | $2,250.00 | $4,998.08 |
| SHRADER, DO,JON | Southard,Chad | All | 10 | 0 | 10 | 0 | $1,160.71 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| STALLWORTH, MD,CHRISTIAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| STEPHAN, MD,PHILLIP | Southard,Chad | All | 13 | 9 | 0 | 4 | $31,971.95 | $4,900.00 | $16,140.27 |
| TRAMER, MD,JONATHAN | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| TRAN," ANTHONY" THANH BA | Southard,Chad | All | 91 | 49 | 42 | 0 | $42,994.69 | $10,750.00 | $14,453.33 |
| VANN, MD,RICHARD | Southard,Chad | All | 11 | 10 | 0 | 1 | $8,357.39 | $1,800.00 | $3,934.43 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 6 | 5 | 1 | 0 | $3,115.92 | $650.00 | $1,382.78 |
| VERMILLION,DAVID | Southard,Chad | All | 5 | 0 | 5 | 0 | $1,176.92 | $600.00 | $252.45 |
| WATTS,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,000.48 | $450.00 | $930.29 |
| YEOHAM,LORAINE | Southard,Chad | All | 1 | 1 | 0 | 0 | $4,018.75 | $450.00 | $2,141.25 |
| YORK PA,JARED | Southard,Chad | All | 21 | 9 | 12 | 0 | $12,844.98 | $3,250.00 | $5,649.74 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,769.45 | $600.00 | $1,301.67 |
| Totals | --- | --- | 894 | 537 | 271 | 86 | $1,035,374.68 | $192,800.00 | $495,077.57 |
| Adjustment to December 2014 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | Southard,Chad | All | | 544 | 267 | 63 | $1,096,476.44 | $199,300.00 | $528,051.88 |
| ADJUSTED | Southard,Chad | All | | 543 | 264 | 60 | $1,109,586.48 | $200,650.00 | $532,482.90 |
| Sub-total Adjustment | | | | | | | $13,110.04 | $1,350.00 | $4,431.02 |
| Non-Compund Rx Adjustment | | | 34 | | | | | | |
| Qroxin & Renovo Patches | | | | | | | | | ($9,367.20) |
| PHARMACY COST JANUARY | | | | | | | | | $25,800.00 |
| Grand Totals | | | | | | | | | $515,941.39 |

PHRMS_000431

PHRMS_000480

Intuitive Healthcare Solutions, LLC - February 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MD,RACHEL | Southard,Chad | All | 1 | 0 | 1 | 0 | $462.64 | $150.00 | $187.58 |
| BARNARD, PA,JULIE | Southard,Chad | All | 5 | 5 | 0 | 0 | $1,272.63 | $400.00 | $523.58 |
| BARRON PA,DANIEL | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| BECKER,EMILY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 12 | 11 | 0 | 1 | $11,203.43 | $2,350.00 | $5,312.06 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 4 | 4 | 0 | 0 | $16,187.45 | $2,000.00 | $8,512.47 |
| BUSCHMAN,JOB | Southard,Chad | All | 24 | 20 | 4 | 0 | $46,433.85 | $7,950.00 | $23,090.31 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,070.00 | $450.00 | $372.00 |
| CLINE, MD,MARRIETTA | Southard,Chad | All | 5 | 3 | 2 | 0 | $1,121.54 | $600.00 | $312.92 |
| CONARD,SCOTT | Southard,Chad | All | 60 | 9 | 47 | 4 | $461,679.32 | $70,300.00 | $234,827.59 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 3 | 1 | 2 | 0 | $15,284.39 | $2,300.00 | $7,790.63 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 16 | 0 | 16 | 0 | $4,060.27 | $2,400.00 | $996.16 |
| DILLEY,FRANCES | Southard,Chad | All | 8 | 2 | 5 | 1 | $11,421.72 | $2,350.00 | $5,443.03 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 1 | 1 | 0 | 0 | $3,586.72 | $450.00 | $1,882.03 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FIELDEN, CNP,MELVINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 37 | 24 | 13 | 0 | $153,668.71 | $23,450.00 | $73,186.23 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FRIDLINGTON,EMILY | Southard,Chad | All | 4 | 4 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 2 | 0 | 1 | 1 | $5,545.16 | $1,000.00 | $2,727.10 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 31 | 20 | 11 | 0 | $9,762.82 | $2,950.00 | $3,858.19 |
| GONZALEZ, MD,JOSE | Southard,Chad | All | 7 | 7 | 0 | 0 | $11,144.66 | $2,300.00 | $5,306.80 |
| HENSLEY,DAVID | Southard,Chad | All | 11 | 5 | 6 | 0 | $21,140.24 | $3,200.00 | $10,569.14 |
| HERMANN,BRUCE | Southard,Chad | All | 56 | 41 | 8 | 7 | $91,110.71 | $14,800.00 | $45,426.11 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 10 | 7 | 3 | 0 | $67,265.81 | $11,000.00 | $33,759.49 |
| HODGES,JAMES | Southard,Chad | All | 4 | 3 | 0 | 1 | $307.11 | $150.00 | $94.27 |
| HURST, MD,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 11 | 7 | 4 | 0 | $1,698.31 | $1,050.00 | $388.99 |
| KEEHAN,PATRICK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KELSO, MD,KELSEY | Southard,Chad | All | 1 | 0 | 1 | 0 | $14,249.78 | $2,000.00 | $7,349.87 |

PHRMS_000481

| Name | Provider | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KHAN, PA,TONYA | Southard,Chad | All | 4 | 3 | 0 | 1 | $265.00 | $150.00 | $69.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 3 | 2 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 2 | 2 | 0 | 0 | $14,970.18 | $2,000.00 | $7,782.11 |
| LAMAR, MD,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 25 | 16 | 9 | 0 | $15,054.92 | $4,200.00 | $6,512.95 |
| LINGALA, MD,KRISHNA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MARTIN, CNP,DENISE | Southard,Chad | All | 11 | 9 | 2 | 0 | $6,709.87 | $1,600.00 | $3,065.92 |
| MARTIN, PAC,DANIEL | Southard,Chad | All | 1 | 0 | 1 | 0 | $4,997.62 | $1,000.00 | $2,398.57 |
| MAXEY, MD,DOUGLAS | Southard,Chad | All | 16 | 8 | 8 | 0 | $28,428.82 | $5,550.00 | $13,616.29 |
| MCGUIRE, CFNP,RANDY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 7 | 5 | 2 | 0 | $8,719.87 | $2,050.00 | $4,001.92 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 29 | 28 | 1 | 0 | $21,301.15 | $4,350.00 | $10,170.69 |
| MOLIVER, MD,CLAYTON | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOODY, PA-C,NEIL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 3 | 0 | 3 | 0 | $2,035.86 | $600.00 | $861.52 |
| NORTON,KATHRYN | Southard,Chad | All | 3 | 2 | 1 | 0 | $13,058.73 | $2,000.00 | $6,635.24 |
| OBIH,IKECHUKWU | Southard,Chad | All | 2 | 2 | 0 | 0 | $265.00 | $150.00 | $69.00 |
| OBINABO,UZO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 26 | 17 | 9 | 0 | $18,208.15 | $4,500.00 | $8,142.93 |
| PADON,DEREK | Southard,Chad | All | 10 | 7 | 3 | 0 | $15,200.65 | $3,250.00 | $7,170.39 |
| PARK, MD,TIMOTHY | Southard,Chad | All | 6 | 2 | 2 | 2 | $39,185.48 | $6,000.00 | $19,911.29 |
| PATEL,NILESH | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 140 | 113 | 18 | 9 | $62,213.83 | $13,650.00 | $27,839.02 |
| PEREZ MENDEZ,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 8 | 1 | 7 | 0 | $974.97 | $0.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 9 | 4 | 4 | 1 | $6,823.82 | $1,500.00 | $3,194.29 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 7 | 7 | 0 | 0 | $7,385.32 | $1,350.00 | $3,621.19 |
| REAVES,LARRY | Southard,Chad | All | 1 | 0 | 1 | 0 | $970.33 | $200.00 | $462.20 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 9 | 8 | 1 | 0 | $200.00 | $150.00 | $30.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 10 | 2 | 8 | 0 | $57,831.37 | $8,700.00 | $29,478.82 |
| REYNOLDS,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RICHWINE,RANDALL | Southard,Chad | All | 2 | 1 | 1 | 0 | $425.61 | $150.00 | $126.26 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 6 | 5 | 1 | 0 | $817.53 | $300.00 | $310.52 |
| ROMERO,ANTONIO | Southard,Chad | All | 74 | 67 | 5 | 2 | $47,567.79 | $7,950.00 | $23,162.06 |

PHRMS_000482

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROUDER, DPM,RICHARD | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SHRADER, DO,JON | Southard,Chad | All | 5 | 0 | 5 | 0 | $625.33 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 3 | 3 | 0 | 0 | $12,930.83 | $2,000.00 | $6,501.19 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| STALLWORTH, MD,CHRISTIAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $140.00 | $0.00 | $0.00 |
| STEPHAN, MD,PHILLIP | Southard,Chad | All | 17 | 12 | 5 | 0 | $19,250.07 | $2,900.00 | $9,732.04 |
| TINLEY,ASHLEY | Southard,Chad | All | 4 | 1 | 3 | 0 | $1,130.00 | $600.00 | $318.00 |
| TOMASIC, ANP GNP,FLO | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| TRAMER, MD,JONATHAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN "ANTHONY" THANH BA | Southard,Chad | All | 68 | 36 | 28 | 4 | $30,592.04 | $7,650.00 | $10,538.40 |
| VANN, MD,RICHARD | Southard,Chad | All | 4 | 3 | 1 | 0 | $2,878.46 | $450.00 | $1,457.08 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 2 | 0 | 2 | 0 | $3,468.22 | $650.00 | $1,690.93 |
| VERMILLION,DAVID | Southard,Chad | All | 5 | 1 | 4 | 0 | $911.89 | $450.00 | $206.80 |
| WASSON, MD,JAMES | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,203.60 | $450.00 | $1,052.16 |
| WATTS,PAUL | Southard,Chad | All | 4 | 2 | 0 | 2 | $423.34 | $150.00 | $164.00 |
| WRIGHT, MD,ROBERT | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YAMMINE PA C,KAISER | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 19 | 10 | 9 | 0 | $14,808.72 | $3,550.00 | $6,639.81 |
| ZAKHARY, MD ,SAMMY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 6 | 3 | 2 | 1 | $5,046.25 | $1,050.00 | $2,397.75 |
| Totals | --- | --- | 900 | 585 | 272 | 43 | $1,417,697.89 | $244,850.00 | $691,246.89 |
| Non-Compund Rx Adjustment | | | | | | | | | |
| Qroxin Patches & Active Prep Kits | | | 25 | | | | | | ($12,899.04) |
| February Sub-total | | | | | | | | | $678,347.85 |
| Adjustment to January 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | Southard,Chad | All | | 537 | 271 | 96 | $1,035,374.68 | $192,800.00 | $495,077.57 |
| ADJUSTED | Southard,Chad | All | | 535 | 265 | 63 | $1,042,436.02 | $193,450.00 | $499,175.42 |
| Sub-total Adjustment | | | | | | | $7,061.34 | $650.00 | $4,097.85 |
| CVS/Caremark Audited Claims Recoupment - Final Amount | | | | | | | | | ($23,921.30) |
| CVS/Caremark Audited Claims Withheld -Audit in Pendancy | | | | | | | | | ($14,835.21) |
| PHARMACY COST ADJUSTMENT | | | | | | | | | $33,000.00 |
| Original Payment Amount | Southard,Chad | | | | | | $1,424,759.23 | $245,500.00 | $670,848.38 |
| Second Payment Amount | | | | | | | | | $5,840.81 |

PHRMS_000483

| Grand Total | $676,689.19 |
|---|---|

PHRMS_000551

Intuitive Healthcare Solutions - March 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS,FNP,LOREE | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| AMOS,JOSEPH | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| ANDERSON, MD,RACHEL | Southard,Chad | All | 3 | 2 | 1 | 0 | $451.60 | $150.00 | $180.96 |
| BANIKARIM, MD,KAY | Southard,Chad | All | 4 | 3 | 1 | 0 | $550.00 | $300.00 | $150.00 |
| BARNARD, PA,JULIE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BARRON PA,DANIEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BECKER,EMILY | Southard,Chad | All | 5 | 4 | 1 | 0 | $3,117.91 | $450.00 | $1,600.75 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 9 | 4 | 4 | 1 | $10,425.87 | $2,200.00 | $4,935.52 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BROWNING,JOHN | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 15 | 12 | 2 | 1 | $6,204.23 | $1,500.00 | $2,822.54 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 4 | 4 | 0 | 0 | $4,497.50 | $900.00 | $2,158.50 |
| CONARD,SCOTT | Southard,Chad | All | 31 | 2 | 29 | 0 | $218,061.54 | $34,600.00 | $109,983.53 |
| CONARD,SCOTT – B | Southard,Chad | All | 41 | 17 | 24 | 0 | $192,250.07 | $30,700.00 | $96,930.04 |
| CONNER,JILL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CROCKETT, APRN,ALECIA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 17 | 10 | 6 | 1 | $38,729.15 | $6,850.00 | $19,127.49 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 16 | 8 | 8 | 0 | $4,118.04 | $2,400.00 | $1,030.82 |
| DIAZ,JOSE | Southard,Chad | All | 4 | 4 | 0 | 0 | $480.35 | $150.00 | $198.21 |
| DICKSON, MD,JEFF | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 3 | 2 | 1 | 0 | $2,204.70 | $450.00 | $1,052.82 |
| DOLINTA, NP,CELIA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DUNLAP, CNP,KOURTNEY | Southard,Chad | All | 2 | 2 | 0 | 0 | $480.00 | $300.00 | $108.00 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 4 | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 53 | 27 | 24 | 2 | $172,646.59 | $28,050.00 | $86,621.84 |
| FISHER, DPM,SYBIL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 6 | 6 | 0 | 0 | $4,723.00 | $1,050.00 | $2,203.80 |
| FRIDLINGTON, MD,EMILY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_000552

| Name | Supervisor | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FUNG, MD,EUGENE | Southard,Chad | All | 3 | 3 | 0 | 0 | $2,464.23 | $450.00 | $1,208.54 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 25 | 21 | 4 | 0 | $17,254.41 | $3,550.00 | $8,222.65 |
| GONZALEZ, MD,JOSE | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,272.63 | $400.00 | $523.58 |
| HASLAM,SEAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 3 | 2 | 1 | 0 | $606.38 | $300.00 | $183.83 |
| HENSLEY,DAVID | Southard,Chad | All | 21 | 15 | 3 | 3 | $14,997.81 | $3,050.00 | $6,823.34 |
| HERMANN,BRUCE | Southard,Chad | All | 49 | 46 | 3 | 0 | $39,933.58 | $7,050.00 | $19,730.15 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 3 | 0 | 3 | 0 | $8,542.80 | $1,450.00 | $4,196.68 |
| HODGES,JAMES | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HOVENGA, MD,LISA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 10 | 10 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 5 | 1 | 4 | 0 | $979.36 | $600.00 | $227.62 |
| JUBAY, PA,LYNETTE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 4 | 4 | 0 | 0 | $12,900.73 | $2,000.00 | $6,540.44 |
| KENNING, CNP,ROBIN | Southard,Chad | All | 7 | 4 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| KHAN, PA,TONYA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 3 | 3 | 0 | 0 | $16,154.58 | $2,400.00 | $8,252.75 |
| LAMAR, MD,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 18 | 12 | 6 | 0 | $18,851.76 | $4,250.00 | $8,726.26 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LINGALA, MD,KRISHNA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MARTIN, CNP,DENISE | Southard,Chad | All | 4 | 2 | 2 | 0 | $840.00 | $600.00 | $144.00 |
| MAXEY,DOUGLAS | Southard,Chad | All | 22 | 18 | 4 | 0 | $31,122.11 | $6,150.00 | $14,983.27 |
| MEDAM, MBBS,GURU | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 7 | 5 | 1 | 1 | $4,715.50 | $1,000.00 | $2,229.30 |
| MOEZZI, MD,DAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 12 | 10 | 2 | 0 | $10,211.41 | $2,000.00 | $4,926.85 |
| MOODY, PA-C,NEIL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 7 | 7 | 0 | 0 | $6,327.36 | $1,350.00 | $2,986.42 |
| NORTON,KATHRYN | Southard,Chad | All | 3 | 2 | 1 | 0 | $26,240.48 | $4,000.00 | $13,344.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OBINABO,UZO | Southard,Chad | All | 5 | 5 | 0 | 0 | $293.18 | $150.00 | $85.91 |
| OWEN,JEFF | Southard,Chad | All | 18 | 12 | 5 | 1 | $8,281.73 | $2,250.00 | $3,501.73 |
| PADON,DEREK | Southard,Chad | All | 4 | 2 | 2 | 0 | $7,152.36 | $1,450.00 | $3,421.42 |
| PARMAR,MD,KOMPAL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL,NILESH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 177 | 133 | 27 | 17 | $86,573.79 | $21,500.00 | $38,628.59 |
| PHY,DO,MICHAEL | Southard,Chad | All | 10 | 2 | 8 | 0 | $1,260.00 | $0.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 8 | 4 | 4 | 0 | $4,871.31 | $1,250.00 | $2,172.79 |
| RANGARAJ,MD,UMA | Southard,Chad | All | 8 | 5 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| RASNAKE,PA,HEATHER | Southard,Chad | All | 3 | 0 | 2 | 1 | $880.33 | $350.00 | $318.20 |
| REAVES,LARRY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| REDDELL,DO,LESLIE | Southard,Chad | All | 8 | 8 | 0 | 0 | $7,400.66 | $2,050.00 | $3,210.40 |
| REINHART,NP,CHERYL | Southard,Chad | All | 6 | 0 | 6 | 0 | $21,092.57 | $3,350.00 | $10,598.54 |
| RIDDLE,MD,CHRISTY | Southard,Chad | All | 8 | 5 | 1 | 2 | $635.78 | $150.00 | $194.81 |
| ROMERO,ANTONIO | Southard,Chad | All | 47 | 38 | 9 | 0 | $26,868.87 | $4,950.00 | $13,151.32 |
| SANDERSON,JEREMY | Southard,Chad | All | 25 | 20 | 2 | 3 | $38,420.62 | $6,200.00 | $19,332.37 |
| SASIENE,DPM,JACK | Southard,Chad | All | 2 | 2 | 0 | 0 | $240.00 | $150.00 | $54.00 |
| SINHA,MD,JAYASHREE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITH,DPM,REGINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SPEIGHT,TRACY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| STALKER,MD,DAVID | Southard,Chad | All | 4 | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| STALLWORTH,MD,CHRISTIAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| STEPHAN,MD,PHILLIP | Southard,Chad | All | 4 | 0 | 4 | 0 | $27,687.62 | $4,450.00 | $13,942.57 |
| TINLEY,ASHLEY | Southard,Chad | All | 1 | 0 | 1 | 0 | $300.00 | $150.00 | $90.00 |
| TOMASIC, ANP GNP,FLO | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,243.04 | $450.00 | $1,075.82 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 79 | 62 | 12 | 5 | $23,835.27 | $6,100.00 | $10,553.58 |
| VANN,MD,RICHARD | Southard,Chad | All | 3 | 0 | 3 | 0 | $8,184.34 | $1,600.00 | $3,950.60 |
| VERMILLION,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $130.30 | $0.00 | $0.00 |
| WASSON,MD,JAMES | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,204.70 | $450.00 | $1,052.82 |
| WATTS,PAUL | Southard,Chad | All | 4 | 4 | 0 | 0 | $459.64 | $150.00 | $185.78 |
| WEAVER,APRN,CECILIA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WESTON,APRN,COURTNEY | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,069.63 | $450.00 | $971.78 |

PHRMS_000553

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| YEOHAM,LORAINE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 12 | 8 | 3 | 1 | $16,710.55 | $3,100.00 | $8,050.09 |
| YU, MD,KENNETH | Southard,Chad | All | 1 | 1 | 0 | 0 | $13,164.67 | $2,000.00 | $6,698.80 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 7 | 3 | 4 | 0 | $15,583.67 | $3,050.00 | $7,520.20 |
| Totals | --- | --- | 928 | 643 | 232 | 53 | $1,188,900.31 | $216,400.00 | $581,116.90 |

Adjustment to February 2015 Commissions:

Insurance Adjustments:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORIGINAL | All | All | 585 | 272 | 43 | $1,417,697.89 | $244,850.00 | $691,246.89 |
| ADJUSTED | All | All | 590 | 281 | 36 | $1,402,301.00 | $243,200.00 | $689,932.69 |
| Sub-total Adjustment | | | | | | ($15,396.89) | ($1,650.00) | ($1,314.20) |

Non-Compund Rx Adjustment

| Qroxin Patches & Active Prep Kits | 67 | | ($15,268.08) |
|---|---|---|---|
| PHARMACY COST ADJUSTMENT | | | $29,400.00 |
| Sanderson Adjustment | | | ($452.99) |
| Grand Total | | | $593,481.63 |

Overpayment Amount - will be offset against April '15 Commissions ($417.79)

PHRMS_000554

Intuitive Healthcare Solutions - April 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FNP,LOREE | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,764.90 | $1,275.01 | $893.93 |
| AMOS,JOSEPH | Southard,Chad | All | 37 | 32 | 0 | 5 | $27,251.31 | $9,229.47 | $10,813.10 |
| ANDERSON, MD,RACHEL | Southard,Chad | All | 4 | 4 | 0 | 0 | $2,000.72 | $700.00 | $780.43 |
| APODACA, CNM,LARISSA | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| BECKER,EMILY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 4 | 2 | 1 | 1 | $10,740.06 | $2,200.00 | $5,124.04 |
| BERMAN,JOSEPH | Southard,Chad | All | 88 | 68 | 4 | 16 | $52,024.45 | $16,854.36 | $21,102.05 |
| BROWNING,JOHN | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 3 | 3 | 0 | 0 | $11,408.97 | $1,900.00 | $5,705.38 |
| BRUNDIDGE, PAC,KASEY | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 11 | 8 | 3 | 0 | $6,016.94 | $1,399.96 | $2,770.19 |
| CAJIGAS,YOHMARIE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 1 | 1 | 0 | 0 | $5,641.73 | $1,000.00 | $2,785.04 |
| CONARD,SCOTT | Southard,Chad | All | 35 | 14 | 21 | 0 | $251,811.35 | $22,510.58 | $137,580.46 |
| CONARD,SCOTT -- B | Southard,Chad | All | 31 | 6 | 22 | 3 | $190,555.90 | $16,408.44 | $104,488.48 |
| CORDIES, MD,SILVINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 7 | 2 | 4 | 1 | $18,817.14 | $2,850.00 | $9,580.28 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 8 | 0 | 8 | 0 | $2,072.10 | $1,200.00 | $523.26 |
| DE CALERO,LURIS | Southard,Chad | All | 1 | 1 | 0 | 0 | $121.57 | $121.57 | $0.00 |
| DI PASQUALE,PAUL | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DIAZ,JOSE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DICKSON, MD,JEFF | Southard,Chad | All | 4 | 4 | 0 | 0 | $1,556.74 | $750.00 | $484.04 |
| DILLEY,FRANCES | Southard,Chad | All | 4 | 4 | 0 | 0 | $3,480.61 | $1,049.96 | $1,458.39 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 1 | 0 | 1 | 0 | $3,665.72 | $450.00 | $1,929.43 |
| DUNLAP, CNP,KOURTNEY | Southard,Chad | All | 3 | 1 | 2 | 0 | $588.76 | $498.76 | $54.00 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 3 | 3 | 0 | 0 | $2,898.45 | $1,049.96 | $1,109.09 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 51 | 18 | 32 | 1 | $160,604.61 | $20,217.31 | $82,877.01 |
| FRAYSER, DO,MICHAEL | Southard,Chad | All | 4 | 1 | 0 | 3 | $10,778.79 | $1,000.00 | $5,867.27 |
| FRIDLINGTON, MD,EMILY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 5 | 5 | 0 | 0 | $474.00 | $150.00 | $194.40 |
| GENUSA, FNP,CARRIE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_000643

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 22 | 22 | 0 | 0 | $12,694.17 | $4,611.83 | $4,849.40 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HAYGOOD, MD,KENNETH | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $293.18 | $150.00 | $85.91 |
| HENSLEY,DAVID | Southard,Chad | All | 15 | 9 | 6 | 0 | $17,621.31 | $2,900.00 | $8,832.79 |
| HERMANN,BRUCE | Southard,Chad | All | 31 | 23 | 5 | 3 | $27,122.18 | $3,078.33 | $13,956.65 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 1 | 0 | 1 | 0 | $5,991.35 | $1,000.00 | $2,994.81 |
| HINSHAW,LUKE | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 21 | 15 | 1 | 5 | $1,533.00 | $825.03 | $424.78 |
| HURST, MD,PAUL | Southard,Chad | All | 36 | 33 | 0 | 3 | $7,199.43 | $2,349.68 | $2,909.85 |
| JEWELL, MD,PETER | Southard,Chad | All | 6 | 6 | 0 | 0 | $1,021.04 | $600.00 | $252.62 |
| JONES,KORY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KACZMAR, MD,TIMOTHY | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,751.72 | $635.67 | $1,269.63 |
| KEEHAN,PATRICK | Southard,Chad | All | 2 | 2 | 0 | 0 | $270.97 | $150.00 | $72.58 |
| KENNING, CNP,ROBIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHAN, PA,TONYA | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 5 | 1 | 3 | 1 | $16,154.58 | $1,550.02 | $8,762.74 |
| LAWLER,KELLY | Southard,Chad | All | 28 | 27 | 1 | 0 | $18,211.95 | $5,969.96 | $6,791.62 |
| LENHART,MEGAN | Southard,Chad | All | 3 | 3 | 0 | 0 | $200.00 | $200.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 8 | 8 | 0 | 0 | $11,235.60 | $1,187.34 | $6,028.96 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 3 | 2 | 0 | 1 | $54.98 | $54.98 | $0.00 |
| MAXEY,DOUGLAS | Southard,Chad | All | 11 | 7 | 3 | 1 | $14,449.46 | $3,425.01 | $6,614.67 |
| MERRIMAN,THOMAS | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOEZZI, MD,DAN | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 18 | 16 | 1 | 1 | $7,487.73 | $3,149.20 | $2,603.12 |
| NAIFEH, FNP-C,ERIC | Southard,Chad | All | 7 | 4 | 3 | 0 | $6,336.36 | $3,009.00 | $1,996.42 |
| NICHOLLS, DO,DANNY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| NORTON,KATHRYN | Southard,Chad | All | 1 | 0 | 1 | 0 | $13,164.67 | $1,000.00 | $7,298.80 |
| O'BRIEN, MD,KEVIN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 26 | 22 | 4 | 0 | $12,304.12 | $5,250.02 | $4,232.46 |
| PADON,DEREK | Southard,Chad | All | 1 | 0 | 1 | 0 | $4,908.29 | $1,000.00 | $2,344.97 |
| PARK, MD,TIMOTHY | Southard,Chad | All | 6 | 6 | 0 | 0 | $43,856.99 | $4,000.00 | $23,914.19 |
| PATEL,PARUL | Southard,Chad | All | 134 | 89 | 23 | 22 | $57,518.43 | $23,635.97 | $18,837.93 |

PHRMS_000644

| Name | Provider | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PHY, DO,MICHAEL | Southard,Chad | All | 14 | 6 | 8 | 0 | $1,667.00 | $1,667.00 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 4 | 0 | 4 | 0 | $4,164.04 | $1,825.03 | $1,403.41 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 3 | 3 | 0 | 0 | $2,293.04 | $599.20 | $1,016.30 |
| REAVES,LARRY | Southard,Chad | All | 3 | 2 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 1 | 0 | 1 | 0 | $13,144.67 | $1,000.00 | $7,286.80 |
| RICHWINE,RANDALL | Southard,Chad | All | 1 | 1 | 0 | 0 | $8,928.51 | $1,000.00 | $4,757.11 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 19 | 13 | 4 | 2 | $21,411.12 | $4,886.23 | $9,914.93 |
| SANDERSON,JEREMY | Southard,Chad | All | 30 | 23 | 1 | 6 | $23,160.31 | $3,514.20 | $11,787.67 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 12 | 5 | 4 | 3 | $27,569.19 | $3,450.00 | $14,471.51 |
| SASIENE, DPM,JACK | Southard,Chad | All | 1 | 0 | 1 | 0 | $240.00 | $150.00 | $54.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,268.89 | $450.00 | $1,091.33 |
| SPEIGHT,TRACY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| STALKER, MD,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| STALLWORTH, MD,CHRISTIAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $7,027.46 | $900.00 | $3,676.48 |
| STEPHAN, MD,PHILIP | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TAYLOR,JULIE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TINLEY,ASHLEY | Southard,Chad | All | 7 | 6 | 0 | 1 | $196.98 | $196.98 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 38 | 23 | 8 | 7 | $13,861.55 | $4,554.46 | $4,902.80 |
| VANN, MD,RICHARD | Southard,Chad | All | 2 | 2 | 0 | 0 | $4,801.16 | $1,000.00 | $2,280.70 |
| VERMILLION,DAVID | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,244.00 | $1,000.00 | $746.40 |
| VICK,JACK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WASSON, MD,JAMES | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,205.80 | $1,000.00 | $723.48 |
| WEATHERLY,WALLACE | Southard,Chad | All | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON,JOHN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YERRAMADHA,MURALIDHAR | Southard,Chad | All | 4 | 4 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 15 | 9 | 6 | 0 | $11,401.89 | $3,222.35 | $4,907.72 |
| YU, MD,KENNETH | Southard,Chad | All | 1 | 0 | 1 | 0 | $13,164.67 | $1,000.00 | $7,298.80 |
| ZAVALA, MD,GERARDO | Southard,Chad | All | 5 | 5 | 0 | 0 | $1,074.60 | $550.00 | $314.76 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 5 | 2 | 3 | 0 | $8,237.44 | $1,634.29 | $3,961.89 |
| Totals | -- | -- | 917 | 627 | 197 | 93 | $1,216,718.65 | $206,147.16 | $601,791.29 |

Adjustment to March 2015 Commissions:

PHRMS_000645

Insurance Adjustments:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORIGINAL | All | All | 643 | 232 | 53 | $1,188,900.31 | $216,400.00 | $484,264.08 |
| ADJUSTED | All | All | 643 | 226 | 50 | $1,180,340.93 | $213,750.00 | $481,309.39 |
| Sub-total Adjustment | | | 0 | -6 | -3 | ($8,559.38) | ($2,650.00) | ($2,954.69) |
| Non-Compound Lidocin 3% Adjustment | | | | | | | | $288.00 |
| MARKETING CONSULTING ADJUSTMENT | | | | | | | | $1,000.00 |
| AETNA PERSONAL POLICY CLAIMS ADJUSTMENT | | | | | | | | $9,569.91 |
| Grand Total | | | | | | | | $609,694.51 |

PHRMS_000681

| Prescriber | Sales Rep | Rx Number | Patient ID | Rx Date | Date Reviewed | Initials | Cream # | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission | Cost Adjustment | Rate | Adj Comms | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERMAN,JOSEPH | Chad Southard | 460143 | 15812 | 4/30/2015 | 4/14/2015 | BS | LIDOCAIN 3% | 99 | 00433b ADVANCE/CSR ADV | 4/30/2015 | 1819.79 | 820 | 499.865 | 120 | 60% | \$571.90 | \$72.00 |
| LAWLER,KELLY | Chad Southard | 710335 | 17875 | 3/30/2015 | 3/18/2067 | DR | LIDOCAIN 3% | 1 | 00433b ADVANCE/CSR ADV | 4/28/2015 | 1579.36 | 820 | 379.68 | 120 | 60% | \$451.68 | \$72.00 |
| PATEL,PARUL | Chad Southard | 712000 | 18194 | 4/16/2015 | 4/16/2015 | AC | LIDOCAIN 3% | 6 | 00433b ADVANCE/CSR ADV | 4/27/2015 | 1864.36 | 820 | 522.18 | 120 | 60% | \$594.18 | \$72.00 |
| ROMERO,ANTONIO | Chad Southard | 717094 | 15650 | 2/13/2015 | 1/15/2015 | EB | LIDOCAIN 3% | 99 | G11550 BCBS TX BCTX | 4/28/2015 | 2013.2 | 820 | 596.6 | 120 | 60% | \$668.60 | \$72.00 |

Intuitive Healthcare Solutions - May 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FNP,LOREE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ANDERSON, MD,RACHEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| APODACA, CNM,LARISSA | Southard,Chad | All | 8 | 8 | 0 | 0 | $450.00 | $300.00 | $75.00 |
| ATKINSON, MD,CAMERON | Southard,Chad | All | 2 | 2 | 0 | 0 | $203.00 | $150.00 | $26.50 |
| AULDS, MD,MERIA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BECKER,EMILY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 12 | 12 | 0 | 0 | $9,791.31 | $2,124.17 | $3,833.57 |
| BERMAN,JOSEPH | Southard,Chad | All | 47 | 34 | 12 | 1 | $19,959.86 | $7,501.92 | $6,294.10 |
| BROCK, NP-C, DC,JOEL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BROWNING,JOHN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 5 | 0 | 3 | 2 | $11,366.23 | $1,900.00 | $4,733.12 |
| BRUNDIDGE, PAC,KASEY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 21 | 17 | 4 | 0 | $10,561.06 | $2,248.51 | $4,156.28 |
| BUSH,SOUKSAVANH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CAIIGAS,YOHMARIE | Southard,Chad | All | 1 | 1 | 0 | 0 | $60.00 | $60.00 | $0.00 |
| CASCIO,BRETT | Southard,Chad | All | 13 | 12 | 0 | 1 | $499.85 | $150.00 | $174.93 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 8 | 6 | 2 | 0 | $9,938.49 | $2,668.37 | $3,635.06 |
| CONARD, SCOTT -- B | Southard,Chad | All | 4 | 3 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| CORDIES, MD,SILVINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 20 | 13 | 7 | 0 | $22,452.51 | $4,206.87 | $9,122.82 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 5 | 0 | 5 | 0 | $1,257.85 | $750.00 | $253.93 |
| DI PASQUALE,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DIAZ,JOSE | Southard,Chad | All | 2 | 1 | 1 | 0 | $497.84 | $150.00 | $173.92 |
| DICKSON, MD,JEFF | Southard,Chad | All | 1 | 0 | 1 | 0 | $509.06 | $200.00 | $154.53 |
| DILLEY,FRANCES | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,209.61 | $450.00 | $879.81 |
| DUNLAP, CNP,KOURTNEY | Southard,Chad | All | 1 | 0 | 1 | 1 | $193.50 | $193.50 | $0.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ESCALANTE, FNP-C,ANGELA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FANELLI,MELISSA | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| FIELDEN, CNP,MELVINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $192.49 | $265.00 | $0.00 |

| Name | Prescriber | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 54 | 46 | 6 | 2 | $12,409.85 | $5,035.39 | $3,285.47 |
| FLORES, MD,ALBERTO | Southard,Chad | All | 4 | 4 | 0 | 0 | $1,988.20 | $700.00 | $644.10 |
| FOX,LINDSAY | Southard,Chad | All | 8 | 8 | 0 | 0 | $2,025.57 | $712.37 | $656.60 |
| FRIDLINGTON, MD,EMILY | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 6 | 4 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 17 | 17 | 0 | 0 | $178.53 | $178.53 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 7 | 7 | 0 | 0 | $3,011.84 | $1,169.96 | $920.94 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $314.10 | $150.00 | $82.05 |
| HENSLEY,DAVID | Southard,Chad | All | 19 | 10 | 9 | 0 | $15,068.68 | $2,650.00 | $6,209.34 |
| HERMANN,BRUCE | Southard,Chad | All | 38 | 37 | 0 | 1 | $4,849.06 | $1,654.50 | $1,233.94 |
| HILL, PA,SAMANTHA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 14 | 12 | 2 | 0 | $1,472.00 | $875.01 | $298.50 |
| HURST, MD,PAUL | Southard,Chad | All | 48 | 37 | 8 | 3 | $18,180.53 | $4,370.44 | $6,905.05 |
| JENNINGS,LESLIE | Southard,Chad | All | 1 | 0 | 1 | 0 | $480.95 | $150.00 | $165.48 |
| JONES,KORY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KACZMAR, MD,TIMOTHY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,137.59 | $570.89 | $283.35 |
| KEEHAN,PATRICK | Southard,Chad | All | 7 | 6 | 0 | 1 | $12,900.73 | $1,000.00 | $5,950.37 |
| KELSO, MD,KELSEY | Southard,Chad | All | 3 | 2 | 1 | 0 | $14,223.42 | $1,125.00 | $6,549.21 |
| KHAN, PA,TONYA | Southard,Chad | All | 4 | 4 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 47 | 36 | 0 | 11 | $200.00 | $200.00 | $0.00 |
| KOKORICHA, MD,TOBORE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 27 | 22 | 5 | 0 | $14,522.84 | $4,787.21 | $4,033.45 |
| LE, PA,SON | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,143.04 | $599.20 | $771.92 |
| LECCA, DDS,PETER | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,290.94 | $450.00 | $920.47 |
| LENHART,MEGAN | Southard,Chad | All | 3 | 1 | 1 | 1 | $195.69 | $195.69 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MALLEPALLI,JYOTHI | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAXEY,DOUGLAS | Southard,Chad | All | 3 | 1 | 2 | 0 | $399.37 | $399.37 | $0.00 |
| MCGUIRE, CFNP,RANDY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 12 | 7 | 4 | 1 | $4,969.68 | $2,000.00 | $1,484.84 |

PHRMS_000706

| Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOODY, PA-C,NEIL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MUNOZ, PA ,RITO | Southard,Chad | All | 4 | 4 | 0 | 0 | $1,812.36 | $701.86 | $555.25 |
| NICHOLLS, DO,DANNY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NORTON,KATHRYN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| OBINABO,UZO | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| O'BRIEN, MD,KEVIN | Southard,Chad | All | 2 | 2 | 0 | 0 | $795.16 | $265.00 | $265.08 |
| ORTIZ, MD,RAYMOND | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 36 | 27 | 2 | 7 | $14,462.95 | $4,877.25 | $4,792.85 |
| PATEL,PARUL | Southard,Chad | All | 133 | 106 | 26 | 1 | $66,491.64 | $23,385.32 | $18,697.50 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 11 | 11 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PERRY,DEL SCOTT | Southard,Chad | All | 2 | 2 | 0 | 0 | $346.16 | $150.00 | $98.08 |
| PHY, DO,MICHAEL | Southard,Chad | All | 21 | 11 | 10 | 0 | $2,656.94 | $2,656.94 | $0.00 |
| POSEY ANP-C,KIMBERLY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 3 | 3 | 0 | 0 | $5,363.40 | $1,200.00 | $2,081.70 |
| REAVES,LARRY | Southard,Chad | All | 1 | 1 | 0 | 0 | $14,096.63 | $1,000.00 | $6,548.32 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 8 | 7 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 1 | 1 | 0 | 0 | $3,191.11 | $450.00 | $1,370.56 |
| RICHWINE,RANDALL | Southard,Chad | All | 2 | 1 | 1 | 0 | $8,928.51 | $1,000.00 | $3,964.26 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 6 | 5 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 11 | 9 | 2 | 0 | $2,166.10 | $550.00 | $808.05 |
| SANDERSON,JEREMY | Southard,Chad | All | 27 | 21 | 6 | 0 | $4,181.24 | $1,949.20 | $1,068.53 |
| SANDERSON,JEREMY – B | Southard,Chad | All | 17 | 17 | 0 | 0 | $795.00 | $450.00 | $112.88 |
| SAPPINGTON, NP,AMY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SASIENE, DPM,JACK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SCHAUDER,KEITH | Southard,Chad | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 4 | 4 | 0 | 0 | $2,010.57 | $827.37 | $591.60 |
| TERRITO,EMILY | Southard,Chad | All | 10 | 8 | 0 | 2 | $7,888.26 | $1,050.00 | $3,419.13 |
| TIEMANN, MD,KIRK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TINLEY,ASHLEY | Southard,Chad | All | 11 | 8 | 2 | 1 | $10,373.87 | $1,580.00 | $4,396.94 |
| TOMASIC, ANP GNP,FLO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 44 | 32 | 9 | 3 | $62,331.78 | $9,549.96 | $22,362.62 |
| VANN, MD,RICHARD | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 12 | 10 | 0 | 2 | $4,070.29 | $1,349.96 | $1,360.17 |

PHRMS_000707

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WASSON, MD,JAMES | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WATTS,PAUL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WEATHERLY,WALLACE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON,JOHN | Southard,Chad | All | 2 | 2 | 0 | 0 | $3,362.36 | $1,169.96 | $1,096.20 |
| YERRAMADHA,MURALIDHAR | Southard,Chad | All | 9 | 6 | 0 | 3 | $2,110.37 | $747.27 | $681.55 |
| YORK PA,JARED | Southard,Chad | All | 19 | 15 | 4 | 0 | $13,462.12 | $3,528.95 | $4,948.59 |
| ZAVALA, MD,GERARDO | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,990.57 | $707.37 | $641.60 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 2 | 1 | 0 | 1 | $961.76 | $200.00 | $380.88 |
| Totals | --- | --- | 943 | 748 | 143 | 52 | $436,954.42 | $111,638.31 | $154,150.91 |
| Adjustment to April 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORGINAL | All | All | | 627 | 197 | 93 | $1,189,467.34 | $196,917.69 | $492,561.38 |
| ADJUSTED | All | All | | 627 | 191 | 58 | $1,181,940.91 | $194,468.45 | $489,972.76 |
| Sub-total Adjustment | | | | | | | ($7,526.43) | ($2,449.24) | ($2,588.61) |
| Non-Compound Lidocin 3% Adjustment | | | | | | | | | $300.00 |
| JOSEPH AMOS ADJUSTMENT | | | | | | | | | $3,379.87 |
| ESI Audit Recoupment Rx# 303830 | | | | | | | | | ($479.24) |
| Amount Paid 6/15/15 | | | | | | | | | $154,869.21 |
| OVERPAYMENT AMOUNT | | | | | | | | | ($106.29) |

GX330.033

PHRMS_000769

Intuitive Healthcare Solutions - June 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FNP,LOREE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| APODACA, CNM,LARISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ATKINSON, MD,CAMERON | Southard,Chad | All | 4 | 2 | 2 | 0 | $928.08 | $500.00 | $214.04 |
| BECKER,EMILY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 5 | 2 | 2 | 1 | $3,579.85 | $949.16 | $1,315.35 |
| BERMAN,JOSEPH | Southard,Chad | All | 55 | 29 | 25 | 1 | $43,378.73 | $12,482.77 | $15,447.98 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 4 | 2 | 2 | 0 | $4,221.14 | $1,494.74 | $1,363.20 |
| BRUCE, MD,LENA | Southard,Chad | All | 11 | 5 | 6 | 0 | $24,843.70 | $4,772.37 | $10,068.67 |
| BUSCHMAN,JOB | Southard,Chad | All | 5 | 2 | 3 | 0 | $7,910.59 | $1,699.16 | $3,105.72 |
| CAJIGAS,YOHMARIE | Southard,Chad | All | 1 | 0 | 1 | 0 | $180.00 | $180.00 | $0.00 |
| CASCIO,BRETT | Southard,Chad | All | 15 | 12 | 0 | 3 | $16,288.96 | $1,915.00 | $7,186.98 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 10 | 3 | 7 | 0 | $11,563.47 | $3,450.00 | $4,056.74 |
| CONARD,SCOTT -- B | Southard,Chad | All | 9 | 5 | 4 | 0 | $8,002.88 | $2,800.00 | $2,601.44 |
| CORDIES, MD,SILVINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 10 | 1 | 8 | 1 | $19,636.16 | $2,885.12 | $8,375.52 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 6 | 0 | 6 | 0 | $1,475.56 | $900.00 | $287.78 |
| DEXTER, DO,RICHARD | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DIAZ,JOSE | Southard,Chad | All | 1 | 0 | 1 | 0 | $497.84 | $150.00 | $173.92 |
| DICKSON, MD,JEFF | Southard,Chad | All | 1 | 0 | 1 | 0 | $509.05 | $200.00 | $154.53 |
| DILLEY,FRANCES | Southard,Chad | All | 4 | 4 | 0 | 0 | $200.00 | $200.00 | $0.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 7 | 5 | 2 | 0 | $6,581.24 | $2,099.92 | $2,240.66 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 30 | 20 | 10 | 0 | $13,003.59 | $4,907.87 | $4,047.86 |
| FOX,LINDSAY | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,025.57 | $712.37 | $656.60 |
| FRIDLINGTON, MD,EMILY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 2 | 1 | 1 | 0 | $46.50 | $46.50 | $0.00 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 13 | 11 | 1 | 1 | $11,876.97 | $3,448.32 | $4,214.33 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 16 | 16 | 0 | 0 | $12,763.68 | $4,254.66 | $4,254.51 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 2 | 0 | 2 | 0 | $3,034.30 | $1,049.96 | $992.17 |
| HAYGOOD, MD,KENNETH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $304.28 | $150.00 | $77.14 |
| HENSLEY,DAVID | Southard,Chad | All | 17 | 10 | 7 | 0 | $1,200.00 | $1,200.00 | $0.00 |

PHRMS_000770

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HERMANN,BRUCE | Southard,Chad | All | 12 | 9 | 3 | 0 | $4,350.00 | $1,350.00 | $1,500.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 2 | 1 | 1 | 0 | $511.00 | $275.01 | $118.00 |
| HURST, MD,PAUL | Southard,Chad | All | 15 | 11 | 4 | 0 | $7,317.37 | $1,596.56 | $2,860.41 |
| JONES,KORY | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHAN, PA,TONYA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLEIN, DO,MARK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 8 | 6 | 1 | 1 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 3 | 3 | 0 | 0 | $2,015.57 | $707.37 | $654.10 |
| LAWLER,KELLY | Southard,Chad | All | 24 | 18 | 5 | 1 | $11,143.96 | $3,784.38 | $3,679.79 |
| LE, PA,SON | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,143.04 | $599.20 | $771.92 |
| LECCA, DDS,PETER | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LENHART,MEGAN | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LIVESAY, MD,WILLIAM | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 6 | 6 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MAXEY,DOUGLAS | Southard,Chad | All | 6 | 4 | 2 | 0 | $400.00 | $400.00 | $0.00 |
| MEDAM, MD,GURU | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MERRIMAN,THOMAS | Southard,Chad | All | 3 | 1 | 2 | 0 | $9,142.76 | $1,450.00 | $3,846.38 |
| MOEZZI, MD,DAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 3 | 1 | 2 | 0 | $400.00 | $400.00 | $0.00 |
| MUNOZ, PA,RITO | Southard,Chad | All | 5 | 2 | 2 | 1 | $2,081.03 | $966.86 | $557.09 |
| OWEN,JEFF | Southard,Chad | All | 15 | 5 | 8 | 2 | $12,601.18 | $4,049.88 | $4,275.65 |
| PARK, MD,TIMOTHY | Southard,Chad | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 75 | 43 | 31 | 1 | $41,710.03 | $13,071.67 | $14,319.18 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 3 | 3 | 0 | 0 | $694.64 | $200.00 | $247.32 |
| PERRY,DEL SCOTT | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,102.06 | $450.00 | $326.03 |
| PHY, DO,MICHAEL | Southard,Chad | All | 22 | 4 | 14 | 4 | $2,814.82 | $2,814.82 | $0.00 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 7 | 4 | 2 | 1 | $7,354.13 | $1,665.00 | $2,844.57 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 6 | 6 | 0 | 0 | $1,196.52 | $599.20 | $298.66 |
| ROMERO,ANTONIO | Southard,Chad | All | 4 | 1 | 3 | 0 | $2,035.57 | $722.37 | $656.60 |
| ROUDER, DPM,RICHARD | Southard,Chad | All | 1 | 1 | 0 | 0 | $347.89 | $150.00 | $98.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANDERSON,JEREMY | Southard,Chad | All | 28 | 17 | 9 | 2 | $46,311.22 | $6,748.40 | $19,781.41 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 16 | 9 | 4 | 3 | $1,665.00 | $900.00 | $382.50 |
| SCHAUDER,KEITH | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SCIOLI, MD,MARK | Southard,Chad | All | 2 | 1 | 0 | 1 | $265.00 | $150.00 | $57.50 |
| SMITH, DPM,REGINA | Southard,Chad | All | 3 | 1 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 7 | 5 | 0 | 2 | $562.48 | $530.00 | $71.74 |
| SPRINKLE, CNP,MELISSA | Southard,Chad | All | 5 | 2 | 0 | 3 | $321.21 | $321.21 | $0.00 |
| STALLWORTH, MD,CHRISTIAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TERRES,JAYSON | Southard,Chad | All | 7 | 6 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| TERRITO,EMILY | Southard,Chad | All | 13 | 11 | 1 | 1 | $4,849.13 | $980.00 | $1,934.57 |
| THOMAS, PA,RACHAEL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TIEMANN, MD,KIRK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TINLEY,ASHLEY | Southard,Chad | All | 2 | 1 | 1 | 0 | $197.32 | $197.32 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 54 | 34 | 11 | 9 | $54,907.05 | $8,343.48 | $23,281.79 |
| VANN, MD,RICHARD | Southard,Chad | All | 1 | 1 | 0 | 0 | $499.85 | $150.00 | $174.93 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 10 | 8 | 2 | 0 | $10,095.34 | $3,149.88 | $3,472.73 |
| VERMILLION,DAVID | Southard,Chad | All | 3 | 3 | 0 | 0 | $2,240.61 | $1,049.96 | $595.33 |
| WALSH, CNM,CRISTY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WILLIAMS III, DPM,CHESTER | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| WOLCOTT, MD,RANDALL | Southard,Chad | All | 2 | 2 | 0 | 0 | $432.41 | $150.00 | $141.21 |
| YORK PA,JARED | Southard,Chad | All | 21 | 12 | 6 | 3 | $10,613.69 | $3,300.94 | $3,656.38 |
| ZAVALA, MD,GERARDO | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,990.57 | $707.37 | $641.60 |
| Totals | -- | -- | 668 | 402 | 215 | 51 | $438,364.59 | $114,378.80 | $162,081.40 |

Adjustment to May 2015 Commissions:

Insurance Adjustments:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL | | All | 748 | 143 | | 52 | $436,954.42 | $111,638.31 | $154,150.91 |
| ADJUSTED | | All | 747 | 142 | | 46 | $434,961.22 | $110,670.55 | $153,536.81 |
| Sub-total Adjustment | | | -1 | -1 | | -6 | ($1,993.20) | ($967.76) | ($614.10) |

| | |
|---|---|
| Prime Therapeutics Audit Recoupment -Glynda Dallas Rx# 702972 x 2 fills | ($90.00) |
| OVERPAYMENT AMOUNT FROM PRIOR PERIOD | ($106.29) |
| Grand Total | $161,271.01 |

PHRMS_000813

| Sales Rep | Prescriber | Prime Therapeutics RX | Date of Fill | Formula | Ins Paid | Cost | Rate | Chargeback |
|---|---|---|---|---|---|---|---|---|
| Southard, Chad | Dallas, Glynda | 702972 | 12/17/2014 | Scar Gel | ($225.00) | ($150.00) | 60% | ($45.00) |
| Southard, Chad | Dallas, Glynda | 702972 | 12/31/2014 | Scar Gel | ($225.00) | ($150.00) | 60% | ($45.00) |
| **Southard Subtotal** | | | | | | | | ($90.00) |

PHRMS_000855

Intuitive Healthcare Solutions - July 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 1 | 1 | 0 | 0 | $227.95 | $50.15 | $88.90 |
| TERRITO,EMILY | Southard,Chad | All | 11 | 9 | 2 | 0 | $14,505.63 | $4,068.51 | $5,285.58 |
| PATEL,PARUL | Southard,Chad | All | 47 | 25 | 22 | 0 | $25,306.35 | $7,033.75 | $8,904.05 |
| PAULUS JR, MD,WAYNE | Southard,Chad | All | 6 | 6 | 0 | 0 | $1,265.96 | $386.12 | $439.92 |
| CASCIO,BRETT | Southard,Chad | All | 24 | 18 | 5 | 1 | $38,019.53 | $9,221.83 | $14,398.85 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 12 | 12 | 0 | 0 | $6,195.17 | $1,982.76 | $2,106.20 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 12 | 12 | 0 | 0 | $4,604.37 | $1,557.76 | $1,523.31 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 21 | 15 | 3 | 3 | $570.00 | $125.40 | $222.30 |
| HURST, MD,PAUL | Southard,Chad | All | 22 | 13 | 9 | 0 | $7,918.24 | $1,742.01 | $2,640.63 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 14 | 5 | 9 | 0 | $6,114.64 | $1,960.14 | $2,077.25 |
| OWEN,JEFF | Southard,Chad | All | 3 | 1 | 2 | 0 | $270.00 | $59.40 | $105.30 |
| KLINE,RICK | Southard,Chad | All | 18 | 9 | 6 | 3 | $0.00 | $0.00 | $0.00 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 5 | 2 | 3 | 0 | $2,984.94 | $1,174.99 | $904.98 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $313.59 | $68.99 | $122.30 |
| MAXEY,DOUGLAS | Southard,Chad | All | 2 | 1 | 1 | 0 | $678.23 | $149.21 | $186.51 |
| EPPLE, PA,KEVIN | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,446.26 | $349.96 | $548.15 |
| DI PASQUALE,PAUL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BERMAN,JOSEPH | Southard,Chad | All | 31 | 13 | 17 | 1 | $19,512.04 | $5,400.29 | $7,055.88 |
| GRAY, MD,REL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PARK, MD,TIMOTHY | Southard,Chad | All | 1 | 1 | 0 | 0 | $172.66 | $37.99 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 4 | 4 | 0 | 0 | $2,059.41 | $778.69 | $640.36 |
| SHANKLIN, MD,CHRISTOPHER | Southard,Chad | All | 5 | 4 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 7 | 0 | 7 | 0 | $4,611.52 | $1,559.02 | $1,463.70 |
| SCIOLI, MD,MARK | Southard,Chad | All | 2 | 2 | 0 | 0 | $226.23 | $49.77 | $88.23 |
| CONARD,SCOTT -- B | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,000.72 | $700.00 | $650.36 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 4 | 4 | 0 | 0 | $3,263.91 | $804.50 | $1,229.71 |
| PAULUS, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 18 | 7 | 3 | 8 | $5,320.19 | $1,207.72 | $2,056.23 |
| JENKINS, CFNP,DARLENE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 6 | 4 | 1 | 1 | $9,640.29 | $2,120.86 | $3,759.71 |
| FRIDLINGTON, MD,EMILY | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |

| Name | Provider | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITHERMAN, MD,TONY | Southard,Chad | All | 9 | 7 | 0 | 2 | $2,110.57 | $747.37 | $681.60 |
| YORK PA,JARED | Southard,Chad | All | 4 | 1 | 3 | 0 | $2,002.46 | $711.74 | $645.36 |
| FRAYSER, DO,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HERMANN,BRUCE | Southard,Chad | All | 51 | 38 | 1 | 12 | $1,590.00 | $349.80 | $620.10 |
| DILLEY,FRANCES | Southard,Chad | All | 5 | 4 | 1 | 0 | $200.00 | $44.00 | $0.00 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ATKINSON, MD,CAMERON | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $286.47 | $63.02 | $111.72 |
| LAWLER,KELLY | Southard,Chad | All | 22 | 11 | 10 | 1 | $15,757.07 | $5,033.75 | $5,248.76 |
| MUNOZ, PA,RITO | Southard,Chad | All | 7 | 7 | 0 | 0 | $3,590.35 | $870.06 | $1,311.74 |
| BRUCE, MD,LENA | Southard,Chad | All | 6 | 2 | 4 | 0 | $8,258.32 | $2,117.00 | $3,070.66 |
| MUSSHORN, CNM,NICOLE | Southard,Chad | All | 4 | 1 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| TINLEY,ASHLEY | Southard,Chad | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 21 | 7 | 13 | 1 | $3,645.50 | $802.01 | $0.00 |
| SANDERSON,JEREMY | Southard,Chad | All | 10 | 6 | 4 | 0 | $17,359.64 | $3,187.20 | $6,930.22 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 26 | 23 | 3 | 0 | $5,690.68 | $2,232.94 | $2,073.03 |
| TERRES,JAYSON | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SPRINKLE, CNP,MELISSA | Southard,Chad | All | 3 | 2 | 1 | 0 | $172.08 | $37.86 | $0.00 |
| HENSLEY,DAVID | Southard,Chad | All | 7 | 1 | 6 | 0 | $2,193.02 | $528.16 | $598.43 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 1 | 0 | 1 | 0 | $200.00 | $44.00 | $0.00 |
| APODACA, CNM,LARISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $450.00 | $99.00 | $175.50 |
| WOLCOTT, MD,RANDALL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SCHAUDER,KEITH | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 9 | 8 | 0 | 1 | $323.88 | $265.00 | $29.44 |
| NORTON,KATHRYN | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| VANN, MD,RICHARD | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,398.65 | $307.70 | $545.47 |
| KELSO, MD,KELSEY | Southard,Chad | All | 2 | 2 | 0 | 0 | $175.00 | $38.50 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,035.57 | $722.37 | $656.60 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LUBERA,CRISTI | Southard,Chad | All | 6 | 6 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 5 | 0 | 5 | 0 | $1,257.71 | $276.70 | $490.51 |
| LE, PA,SON | Southard,Chad | All | 3 | 3 | 0 | 0 | $3,254.47 | $1,049.96 | $1,102.26 |

PHRMS_000857

| Name | Provider | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 0 | 1 | 0 | $511.00 | $275.01 | $118.00 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,110.57 | $747.37 | $681.60 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DYSLIN,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 2 | 0 | 2 | 0 | $3,034.30 | $1,049.96 | $992.17 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,383.02 | $349.96 | $516.53 |
| REAVES,LARRY | Southard,Chad | All | 1 | 0 | 1 | 0 | $14,096.63 | $2,500.00 | $5,798.32 |
| JUBAY, MD,FELIPE | Southard,Chad | All | 1 | 1 | 0 | 0 | $212.87 | $265.00 | $25.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| Totals | | --- | 527 | 321 | 159 | 47 | $250,527.66 | $67,305.27 | $88,921.42 |
| Adjustment to June 2015 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORIGINAL | | All | | 402 | 215 | 51 | $438,364.59 | $114,378.80 | $162,081.40 |
| ADJUSTED | | All | | 398 | 213 | 46 | $435,948.98 | $113,153.84 | $161,486.07 |
| Sub-total Adjustment | | | | -4 | -2 | -5 | ($2,415.61) | ($1,224.96) | ($595.33) |
| Grand Total | | | | | | | | | $88,326.09 |

GX330.040

PHRMS_000946

Intuitive Healthcare Solutions - August 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MD,RACHEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,030.57 | $717.37 | $656.60 |
| BERMAN,JOSEPH | Southard,Chad | All | 16 | 3 | 13 | 0 | $14,586.61 | $4,691.20 | $4,947.70 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,110.57 | $747.37 | $681.60 |
| BRUCE, MD,LENA | Southard,Chad | All | 6 | 4 | 2 | 0 | $11,973.87 | $3,128.94 | $4,422.46 |
| BUSCHMAN,JOB | Southard,Chad | All | 9 | 7 | 2 | 0 | $4,969.53 | $1,299.52 | $1,858.92 |
| CASCIO,BRETT | Southard,Chad | All | 10 | 3 | 4 | 3 | $7,928.22 | $2,428.40 | $2,749.91 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 3 | 0 | 2 | 1 | $1,067.46 | $550.02 | $258.72 |
| CONARD,SCOTT -- B | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,000.72 | $700.00 | $650.36 |
| DAKE, MD,VYAS | Southard,Chad | All | 2 | 2 | 0 | 0 | $535.87 | $117.89 | $208.99 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 5 | 1 | 2 | 2 | $2,506.91 | $1,061.23 | $614.30 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 4 | 0 | 4 | 0 | $997.71 | $219.50 | $389.11 |
| DIAZ,JOSE | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 1 | 0 | 1 | 0 | $200.00 | $44.00 | $0.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 5 | 4 | 0 | 1 | $2,340.75 | $599.20 | $870.78 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 10 | 1 | 9 | 0 | $6,792.03 | $2,389.47 | $2,201.28 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 1 | 0 | 0 | $521.00 | $275.01 | $123.00 |
| GONZALEZ, DO, ADOLFO | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, MD,JOSE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GRAY, MD,REL | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 2 | 2 | 0 | 0 | $3,034.30 | $1,049.96 | $992.17 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $294.41 | $64.77 | $114.82 |
| HENSLEY,DAVID | Southard,Chad | All | 4 | 2 | 2 | 0 | $265.00 | $265.00 | $25.00 |
| HERMANN,BRUCE | Southard,Chad | All | 5 | 2 | 0 | 3 | $1,046.78 | $230.29 | $408.24 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 0 | 1 | 0 | $512.00 | $275.01 | $118.50 |
| HURST, MD,PAUL | Southard,Chad | All | 3 | 2 | 1 | 0 | $590.00 | $129.80 | $0.00 |
| JONES,KORY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 2 | 2 | 0 | 0 | $270.00 | $59.40 | $105.30 |
| KLINE,RICK | Southard,Chad | All | 16 | 13 | 3 | 0 | $2,178.70 | $479.31 | $849.69 |
| LAWLER,KELLY | Southard,Chad | All | 10 | 1 | 9 | 0 | $8,494.74 | $2,823.38 | $2,791.70 |
| LE, PA,SON | Southard,Chad | All | 5 | 5 | 0 | 0 | $2,490.35 | $848.86 | $820.75 |

| Name | Provider | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWRY, MD,JASON | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,009.74 | $222.14 | $393.80 |
| MICHAELS, MD,JAMES | Southard,Chad | All | 2 | 2 | 0 | 0 | $487.50 | $107.25 | $190.13 |
| MINA,EVA | Southard,Chad | All | 3 | 2 | 0 | 1 | $535.31 | $275.01 | $130.15 |
| MOEZZI, MD,DAN | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| MUNOZ, PA,RITO | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,813.97 | $619.07 | $1,097.45 |
| MUSSHORN, CNM,NICOLE | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| OBINABO,UZO | Southard,Chad | All | 5 | 5 | 0 | 0 | $275.19 | $265.00 | $25.00 |
| OWEN,JEFF | Southard,Chad | All | 3 | 2 | 1 | 0 | $270.00 | $59.40 | $105.30 |
| PARMAR, MD,KOMPAL | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 23 | 3 | 20 | 0 | $18,569.08 | $5,473.55 | $6,314.94 |
| PAULUS JR, MD,WAYNE | Southard,Chad | All | 4 | 2 | 1 | 1 | $551.84 | $121.40 | $215.22 |
| PAULUS, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 18 | 0 | 18 | 0 | $3,587.53 | $789.26 | $0.00 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 5 | 5 | 0 | 0 | $743.23 | $370.21 | $211.51 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 7 | 7 | 0 | 0 | $4,104.33 | $1,447.75 | $1,328.29 |
| ROMERO,ANTONIO | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,253.60 | $1,000.00 | $626.80 |
| SANDERSON,JEREMY | Southard,Chad | All | 8 | 5 | 3 | 0 | $16,896.04 | $3,160.80 | $6,867.62 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 1 | 0 | 1 | 0 | $270.00 | $59.40 | $105.30 |
| SCHAUDER,KEITH | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 7 | 4 | 2 | 1 | $4,141.14 | $1,464.74 | $1,338.20 |
| SPRINKLE, CNP,MELISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $321.21 | $70.67 | $0.00 |
| TERRES,JAYSON | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TERRITO,EMILY | Southard,Chad | All | 5 | 0 | 5 | 0 | $14,242.08 | $3,583.25 | $5,336.12 |
| TINLEY,ASHLEY | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,046.76 | $230.29 | $408.24 |
| TRAN, "ANTHONY" THANH BA | Southard,Chad | All | 5 | 3 | 2 | 0 | $2,080.67 | $741.31 | $669.68 |
| VANN, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $520.04 | $114.41 | $202.82 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,002.46 | $711.74 | $645.36 |
| Totals | | --- | 254 | 112 | 125 | 17 | $156,459.82 | $46,081.55 | $53,071.81 |

Intuitive Healthcare Solutions - September 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| APODACA, CNM,LARISSA | Southard,Chad | All | 4 | 2 | 0 | 2 | $450.00 | $99.00 | $175.50 |
| BARNARD, PA,JULIE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BERMAN,JOSEPH | Southard,Chad | All | 4 | 2 | 2 | 0 | $6,735.77 | $2,375.01 | $2,180.38 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,581.47 | $647.37 | $967.05 |
| BROWNING,JOHN | Southard,Chad | All | 1 | 1 | 0 | 0 | $4,303.45 | $1,796.00 | $1,253.73 |
| BRUCE, MD,LENA | Southard,Chad | All | 5 | 5 | 0 | 0 | $140.00 | $30.80 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 2 | 0 | 2 | 0 | $4,242.11 | $1,139.49 | $1,575.23 |
| CASCIO,BRETT | Southard,Chad | All | 12 | 7 | 3 | 2 | $11,668.48 | $3,004.87 | $4,331.81 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DAKE, MD,VYAS | Southard,Chad | All | 2 | 2 | 0 | 0 | $976.55 | $214.84 | $380.85 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 4 | 0 | 4 | 0 | $4,219.30 | $1,161.19 | $1,420.58 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 4 | 0 | 4 | 0 | $997.71 | $219.50 | $389.11 |
| DIAZ,JOSE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| DILLEY,FRANCES | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $242.16 | $265.00 | $25.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 9 | 4 | 5 | 0 | $16,287.16 | $5,645.22 | $5,320.97 |
| FUNG, MD,EUGENE | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,669.27 | $820.00 | $424.64 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 2 | 1 | 1 | 0 | $521.00 | $275.01 | $123.00 |
| HARRISON PA,JUSTIN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HENDERSON, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $314.43 | $69.17 | $122.63 |
| HENSLEY,DAVID | Southard,Chad | All | 3 | 0 | 3 | 0 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 0 | 1 | 0 | $513.00 | $275.01 | $119.00 |
| HURST, MD,PAUL | Southard,Chad | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 2 | 2 | 0 | 0 | $4,315.95 | $1,375.00 | $1,470.48 |
| KLINE,RICK | Southard,Chad | All | 7 | 3 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 2 | 0 | 1 | 1 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 3 | 2 | 1 | 0 | $4,234.86 | $1,466.74 | $1,384.06 |
| LUBERA,CRISTI | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 2 | 1 | 1 | 0 | $143.86 | $143.86 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MICHAELS, MD,JAMES | Southard,Chad | All | 1 | 0 | 1 | 0 | $487.50 | $107.25 | $190.13 |
| MOISANT, DO,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MUNOZ, PA,RITO | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,813.97 | $619.07 | $1,097.45 |
| MUSSHORN, CNM,NICOLE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| OBINABO,UZO | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 13 | 4 | 9 | 0 | $20,677.51 | $5,155.20 | $7,683.35 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 2 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 12 | 0 | 12 | 1 | $2,370.94 | $521.61 | $0.00 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 1 | 0 | 1 | 0 | $265.00 | $265.00 | $25.00 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 3 | 1 | 2 | 0 | $6,518.84 | $2,122.75 | $2,198.05 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 2 | 2 | 0 | 0 | $4,403.45 | $1,796.00 | $1,303.73 |
| ROMERO,ANTONIO | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,253.60 | $1,000.00 | $626.80 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,533.59 | $641.00 | $872.20 |
| SCHAUDER,KEITH | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 1 | 1 | 0 | $4,063.53 | $1,147.37 | $1,458.08 |
| SPRINKLE, CNP,MELISSA | Southard,Chad | All | 1 | 0 | 1 | 0 | $148.14 | $32.59 | $0.00 |
| TERRES,JAYSON | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TERRITO,EMILY | Southard,Chad | All | 2 | 0 | 2 | 0 | $4,782.08 | $1,246.10 | $1,767.99 |
| TRAN, "ANTHONY" THANH BA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| VANN, MD,RICHARD | Southard,Chad | All | 1 | 0 | 1 | 0 | $850.46 | $187.10 | $331.68 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 1 | 1 | 0 | 0 | $69.27 | $265.00 | $0.00 |
| WEATHERLY,WALLACE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,002.46 | $711.74 | $645.36 |
| Totals | --- | | 147 | 66 | 71 | 10 | $118,796.87 | $36,840.86 | $39,863.79 |

PHRMS_001037

PHRMS_001132

Intuitive Healthcare Solutions - October 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commision |
|---|---|---|---|---|---|---|---|---|---|
| APODACA, CNM,LARISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $450.00 | $99.00 | $175.50 |
| BECKER,EMILY | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BERMAN,JOSEPH | Southard,Chad | All | 6 | 3 | 3 | 0 | $12,809.28 | $3,850.01 | $4,479.64 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,581.47 | $647.37 | $967.05 |
| BRUCE, MD,LENA | Southard,Chad | All | 3 | 0 | 2 | 1 | $280.00 | $61.60 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 4 | 1 | 3 | 0 | $12,488.01 | $3,382.38 | $4,576.74 |
| CASCIO,BRETT | Southard,Chad | All | 7 | 3 | 2 | 2 | $2,963.44 | $874.21 | $1,044.62 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 4 | 2 | 2 | 0 | $630.00 | $138.60 | $245.70 |
| CONARD,SCOTT -- B | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,619.27 | $820.00 | $399.64 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 1 | 0 | 1 | 0 | $117.93 | $25.94 | $0.00 |
| DALZELL, ARNP,DIONNA | Southard,Chad | All | 4 | 0 | 4 | 0 | $997.71 | $219.50 | $389.11 |
| DIAZ,JOSE | Southard,Chad | All | 4 | 4 | 0 | 0 | $2,434.10 | $600.00 | $917.05 |
| DILLEY,FRANCES | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| EAST-BRUMANA, PA-C,SARAH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 11 | 3 | 7 | 1 | $16,180.19 | $4,780.49 | $5,699.85 |
| FUNG, MD,EUGENE | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,669.27 | $820.00 | $424.64 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 0 | 1 | 0 | $525.46 | $275.01 | $125.23 |
| HENSLEY,DAVID | Southard,Chad | All | 3 | 0 | 3 | 0 | $0.00 | $0.00 | $0.00 |
| HERMANN,BRUCE | Southard,Chad | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 1 | 0 | 0 | $515.46 | $275.01 | $120.23 |
| HURST, MD,PAUL | Southard,Chad | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| JONES,KORY | Southard,Chad | All | 1 | 1 | 0 | 0 | $4,295.95 | $1,375.00 | $1,460.48 |
| KEEHAN,PATRICK | Southard,Chad | All | 1 | 0 | 1 | 0 | $4,358.45 | $1,796.00 | $1,281.23 |
| KLINE,RICK | Southard,Chad | All | 19 | 14 | 3 | 2 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 3 | 0 | 3 | 0 | $4,234.86 | $1,466.74 | $1,384.06 |
| MCFARLAND,MICHAEL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MINA,EVA | Southard,Chad | All | 1 | 1 | 0 | 0 | $535.31 | $275.01 | $130.15 |
| MUNOZ, PA,RITO | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,845.65 | $626.04 | $1,109.80 |
| NEWSOM, MD,HAMLET | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_001133

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OWEN,JEFF | Southard,Chad | All | 4 | 3 | 0 | 1 | $1,327.94 | $530.00 | $398.97 |
| PATEL,PARUL | Southard,Chad | All | 5 | 0 | 5 | 0 | $6,633.68 | $1,743.89 | $2,367.09 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 5 | 4 | 1 | 0 | $5,778.27 | $2,240.00 | $1,769.14 |
| PHY, DO,MICHAEL | Southard,Chad | All | 13 | 2 | 11 | 0 | $2,370.09 | $521.42 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 5 | 5 | 0 | 0 | $510.46 | $275.01 | $117.73 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 2 | 1 | 1 | 0 | $265.00 | $265.00 | $25.00 |
| REAVES,LARRY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 1 | 0 | 1 | 0 | $3,966.16 | $1,100.00 | $1,433.08 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,522.23 | $641.00 | $866.52 |
| SCHAUDER,KEITH | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SMITH, DPM,REGINA | Southard,Chad | All | 4 | 3 | 1 | 0 | $330.00 | $265.00 | $32.50 |
| SMITH, PAC,PETE | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 1 | 1 | 0 | $6,500.26 | $1,700.00 | $2,400.13 |
| TERRITO,EMILY | Southard,Chad | All | 2 | 1 | 1 | 0 | $4,746.72 | $1,246.10 | $1,764.22 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 7 | 3 | 0 | 4 | $4,215.12 | $1,796.00 | $1,209.56 |
| WOLCOTT, MD,RANDALL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 5 | 2 | 3 | 0 | $3,242.02 | $1,663.48 | $789.27 |
| ZIMMER, DO,JAMES | Southard,Chad | All | 2 | 2 | 0 | 0 | $502.00 | $275.01 | $113.50 |
| Totals | --- | | 161 | 72 | 72 | 17 | $115,441.76 | $36,669.82 | $38,217.37 |

PHRMS_001232

Intuitive Healthcare Solutions - November 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| APODACA, CNM,LARISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $450.00 | $99.00 | $175.50 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BERMAN,JOSEPH | Southard,Chad | All | 8 | 3 | 5 | 0 | $23,508.50 | $7,645.61 | $7,931.45 |
| BONIN, MD,REAGAN | Southard,Chad | All | 3 | 2 | 0 | 1 | $1,112.13 | $810.00 | $151.07 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,311.37 | $946.57 | $682.40 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $280.00 | $61.60 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 3 | 2 | 1 | 0 | $5,428.73 | $2,375.87 | $1,538.53 |
| CASCIO,BRETT | Southard,Chad | All | 10 | 7 | 2 | 1 | $5,951.29 | $2,674.61 | $1,718.53 |
| CONARD,SCOTT – B | Southard,Chad | All | 7 | 6 | 1 | 0 | $11,309.80 | $5,239.60 | $3,035.10 |
| DAKE, MD,VYAS | Southard,Chad | All | 1 | 1 | 0 | 0 | $435.95 | $95.91 | $170.02 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 1 | 0 | 1 | 0 | $117.93 | $25.94 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 7 | 1 | 6 | 0 | $13,713.18 | $4,057.32 | $4,827.93 |
| FOX,LINDSAY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FUNG, MD,EUGENE | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,669.27 | $820.00 | $424.64 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 0 | 1 | 0 | $521.00 | $275.01 | $123.00 |
| HENSLEY,DAVID | Southard,Chad | All | 3 | 0 | 3 | 0 | $0.00 | $0.00 | $0.00 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 0 | 1 | 0 | $516.46 | $275.01 | $120.73 |
| HURST, MD,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KEEHAN,PATRICK | Southard,Chad | All | 1 | 1 | 0 | 0 | $4,315.95 | $1,375.00 | $1,470.48 |
| KLINE,RICK | Southard,Chad | All | 12 | 2 | 6 | 4 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 3 | 0 | 3 | 0 | $4,234.86 | $1,466.74 | $1,384.06 |
| LENHART,MEGAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MINA,EVA | Southard,Chad | All | 1 | 0 | 1 | 0 | $536.16 | $275.01 | $130.58 |
| MITCHAM, MD,LAURA | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 7 | 0 | 5 | 2 | $7,725.04 | $1,979.99 | $2,794.72 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 2 | 2 | 0 | 0 | $4,315.95 | $1,375.00 | $1,470.48 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 2 | 1 | 1 | 0 | $420.00 | $92.40 | $163.80 |
| PHY, DO,MICHAEL | Southard,Chad | All | 10 | 2 | 8 | 0 | $1,982.08 | $436.06 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |

PHRMS_001233

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RASNAKE, PA,HEATHER | Southard,Chad | All | 2 | 2 | 0 | 0 | $509.03 | $265.00 | $122.02 |
| REDDELL, DO,LESLIE | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| ROMERO,ANTONIO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SANDERSON,JEREMY | Southard,Chad | All | 1 | 0 | 1 | 0 | $2,332.23 | $599.20 | $866.52 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 0 | 2 | 0 | $4,063.53 | $1,143.37 | $1,460.08 |
| STANLEY, MD,SCOTT | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 11 | 5 | 0 | 6 | $3,077.74 | $1,375.00 | $851.37 |
| VANN, MD,RICHARD | Southard,Chad | All | 1 | 1 | 0 | 0 | $419.03 | $92.19 | $163.42 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 1 | 0 | 1 | 0 | $69.27 | $265.00 | $0.00 |
| YORK PA,JARED | Southard,Chad | All | 2 | 1 | 1 | 0 | $1,495.82 | $910.94 | $292.44 |
| Totals | --- | | 122 | 48 | 57 | 17 | $102,822.30 | $37,052.94 | $32,068.82 |

Job Buschman - PNA Lidocaine Cost Adjustment - 1 Fill Rx # 719273    292.39

Grand Total    $32,361.21

GX330.048

PHRMS_001289

Chad Southard - November '15 Cost Adjustments

| Prescriber Name | Rep Name | Rx Number | Rx Date | Cream # | Insurance | Insurance Paid | Pharmacy Cost | Adj Rx Cost | Original Comms | % | Adj Comms | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSCHMAN,JOB | Southard,Chad | 719273 | 11/24/2015 | PNA LIDOCAINE 5% | 004336 ADVANCE/CKK ADV | 1483.78 | 1507.93 | 899 | 0 | 50% | 292.39 | 292.39 |
| | | | | | | | | | | | | 9292.39 |

PHRMS_001354

Intuitive Healthcare Solutions - December 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| APODACA, CNM,LARISSA | Southard,Chad | All | 4 | 0 | 4 | 0 | $900.00 | $198.00 | $351.00 |
| BECKER,EMILY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 2 | 1 | 0 | 1 | $1,901.91 | $899.20 | $501.36 |
| BERMAN,JOSEPH | Southard,Chad | All | 5 | 1 | 4 | 0 | $9,962.33 | $3,324.17 | $3,319.08 |
| BONIN, MD,REAGAN | Southard,Chad | All | 3 | 2 | 0 | 1 | $2,428.03 | $1,075.00 | $720.07 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 3 | 1 | 2 | 0 | $3,990.86 | $1,766.57 | $1,112.15 |
| BROWN, MD,DOUGLAS | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,683.05 | $1,199.20 | $302.85 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $280.00 | $61.60 | $0.00 |
| BUSCHMAN,JOB | Southard,Chad | All | 2 | 0 | 2 | 0 | $5,458.73 | $1,773.69 | $1,842.52 |
| CASCIO,BRETT | Southard,Chad | All | 4 | 3 | 0 | 1 | $2,029.24 | $1,174.21 | $427.52 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,723.62 | $991.60 | $366.01 |
| CONARD,SCOTT -- B | Southard,Chad | All | 4 | 2 | 2 | 0 | $8,205.30 | $3,568.00 | $2,318.65 |
| DAKE, MD,VYAS | Southard,Chad | All | 1 | 0 | 1 | 0 | $435.58 | $95.83 | $169.88 |
| DALLAS, CNP,GLYNDA | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 20 | 9 | 9 | 2 | $28,841.22 | $9,623.43 | $9,608.90 |
| FUNG, MD,EUGENE | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 0 | 1 | 0 | $525.46 | $275.01 | $125.23 |
| GERMAN, MD,JEFFREY | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,522.86 | $1,199.20 | $661.83 |
| HOWARD, AP,BEVERLY | Southard,Chad | All | 1 | 0 | 1 | 0 | $517.46 | $275.01 | $121.23 |
| KELLEY, DDS,BRIAN | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,633.40 | $899.20 | $367.10 |
| KLINE,RICK | Southard,Chad | All | 11 | 3 | 6 | 2 | $490.09 | $298.00 | $96.05 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 3 | 3 | 0 | 0 | $4,801.00 | $2,110.94 | $1,415.84 |
| LE, PA,SON | Southard,Chad | All | 2 | 1 | 1 | 0 | $3,775.64 | $1,143.50 | $1,316.07 |
| MINA,EVA | Southard,Chad | All | 1 | 0 | 1 | 0 | $530.85 | $275.01 | $127.92 |
| MUSSHORN, CNM,NICOLE | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| NOLAN, DPM,DIONNE | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,444.00 | $810.00 | $317.00 |
| OWEN,JEFF | Southard,Chad | All | 3 | 1 | 0 | 2 | $1,154.17 | $810.00 | $172.09 |
| PATEL, MD,KIRIT | Southard,Chad | All | 4 | 2 | 0 | 2 | $2,193.82 | $1,199.20 | $497.31 |

PHRMS_001355

Intuitive Healthcare Solutions - December 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| PATEL,PARUL | Southard,Chad | All | 4 | 0 | 4 | 0 | $4,258.24 | $1,161.20 | $1,548.52 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 12 | 1 | 11 | 0 | $2,390.76 | $525.97 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 3 | 2 | 0 | 1 | $2,929.61 | $1,709.20 | $610.21 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,514.70 | $899.20 | $307.75 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,612.23 | $660.80 | $975.72 |
| SHRADER, DO,JON | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,438.80 | $899.20 | $269.80 |
| TERRITO,EMILY | Southard,Chad | All | 1 | 0 | 1 | 0 | $296.27 | $265.00 | $25.00 |
| THOMPSON,KELLY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 16 | 8 | 8 | 0 | $4,994.04 | $2,005.40 | $1,494.32 |
| YORK PA,JARED | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,495.82 | $910.94 | $292.44 |
| **Totals** | | --- | **139** | **55** | **70** | **14** | **$109,359.09** | **$44,082.47** | **$31,781.36** |

Prime Therapeutics Audit Withheld Amount:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 Prescriptions | | | | | | | ($24,704.12) | ($8,274.20) | ($8,214.96) |

-See Audit detail in Witholding Report

| **Grand Total** | | | | | | | | | **$23,566.40** |

GX330.051

PHRMS_001415

Prime Therapeutics Audit Withholdings

| Audited Rx # | Prescriber | Sales Rep | Drug/Formula | Ins Plan | Date Processed | Ins Paid | Rx Cost | Sales Comms |
|---|---|---|---|---|---|---|---|---|
| 400168 | AMOS,JOSEPH | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/4/2015 | $2,008.20 | $700.00 | $654.10 |
| 400172 | AMOS,JOSEPH | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/4/2015 | $1,993.20 | $700.00 | $646.60 |
| 400174 | AMOS,JOSEPH | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/4/2015 | $1,963.20 | $700.00 | $631.60 |
| 400253 | AMOS,JOSEPH | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/7/2015 | $2,013.20 | $700.00 | $656.60 |
| 131086 | BERMAN,JOSEPH | Southard,Chad | RENOVO | 011552 BCBS TX BCTX | 11/28/2015 | $4,016.16 | $1,100.00 | $1,458.08 |
| 132253 | BERMAN,JOSEPH | Southard,Chad | DERMAWERX SDS PAK | 011552 BCBS TX BCTX | 11/28/2015 | $4,360.95 | $1,375.00 | $1,492.98 |
| 132327 | BERMAN,JOSEPH | Southard,Chad | PNA LIDOCAINE 5% | 011552 BCBS TX BCTX | 11/30/2015 | $2,279.61 | $899.20 | $690.21 |
| 400307 | BERMAN,JOSEPH | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/8/2015 | $2,063.20 | $700.00 | $681.60 |
| 400167 | OWEN,JEFF | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/4/2015 | $2,003.20 | $700.00 | $651.60 |
| 400267 | SMITHERMAN, MD,TONY | Southard,Chad | LIDOCIN 3% GEL | 011552 BCBS TX BCTX | 5/7/2015 | $2,003.20 | $700.00 | $651.60 |
| | | | | | | $24,704.12 | $8,274.20 | $8,214.96 |

PHRMS_001495

Intuitive Healthcare Solutions - January 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| APODACA, CNM,LARISSA | Southard,Chad | All | 3 | 1 | 2 | 0 | $450.00 | $126.00 | $162.00 |
| ATWELL, PA,CINDY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 2 | 0 | 1 | 1 | $1,692.85 | $950.49 | $371.18 |
| BERMAN,JOSEPH | Southard,Chad | All | 1 | 0 | 1 | 0 | $3,906.71 | $1,157.90 | $1,374.41 |
| BONIN, MD,REAGAN | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,655.28 | $854.00 | $400.64 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,420.20 | $950.49 | $234.85 |
| BROWN, MD,DOUGLAS | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,682.30 | $1,318.24 | $277.20 |
| BRUCE, MD,LENA | Southard,Chad | All | 3 | 2 | 1 | 0 | $2,188.75 | $1,321.27 | $383.34 |
| BUSCHMAN,JOB | Southard,Chad | All | 25 | 14 | 2 | 9 | $7,165.55 | $4,989.23 | $944.16 |
| CASCIO,BRETT | Southard,Chad | All | 3 | 2 | 1 | 0 | $1,434.78 | $950.49 | $242.14 |
| CONARD,SCOTT -- B | Southard,Chad | All | 11 | 3 | 8 | 0 | $18,081.80 | $9,033.93 | $4,523.93 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 2 | 0 | 0 | $433.22 | $434.56 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 7 | 1 | 6 | 0 | $17,734.82 | $6,734.52 | $5,500.15 |
| FISHER, DDS, MD,GEORGE -- B | Southard,Chad | All | 5 | 5 | 0 | 0 | $2,093.82 | $1,282.07 | $405.87 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 0 | 1 | 0 | $525.46 | $305.77 | $109.85 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,532.51 | $1,695.23 | $418.64 |
| HAYNES,ALLAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HURST, MD,PAUL | Southard,Chad | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KELLEY, DDS,BRIAN | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,633.40 | $950.49 | $341.45 |
| KLINE,RICK | Southard,Chad | All | 6 | 0 | 6 | 0 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 4 | 2 | 2 | 0 | $2,112.02 | $1,318.24 | $396.89 |
| LAWRENCE,JARETA | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 2 | 2 | 0 | 0 | $250.00 | $70.00 | $90.00 |
| MAHMOUD,FERNANDO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MALLEPALLI,JYOTHI | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| MUNOZ, PA, RITO | Southard,Chad | All | 7 | 7 | 0 | 0 | $6,095.58 | $3,514.64 | $1,290.47 |
| MUSSHORN, CNM,NICOLE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL, MD,KIRIT | Southard,Chad | All | 3 | 0 | 2 | 1 | $2,129.35 | $1,282.07 | $423.64 |
| PATEL,PARUL | Southard,Chad | All | 1 | 0 | 1 | 0 | $195.00 | $54.60 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,496.10 | $950.49 | $272.80 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,488.39 | $950.49 | $268.95 |

PHRMS_001496

Intuitive Healthcare Solutions - January 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| REDDELL, DO,LESLIE | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,425.10 | $950.49 | $237.30 |
| SANDERSON,JEREMY | Southard,Chad | All | 4 | 2 | 2 | 0 | $4,366.06 | $1,669.52 | $1,348.27 |
| SMITHERMAN, MD, TONY | Southard,Chad | All | 2 | 2 | 0 | 0 | $3,047.37 | $1,695.23 | $676.07 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 4 | 3 | 1 | 0 | $1,781.08 | $1,185.06 | $261.77 |
| WASSON, MD,JAMES | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WEATHERLY,WALLACE | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,199.82 | $1,282.07 | $458.87 |
| YORK PA,JARED | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,496.57 | $962.98 | $266.79 |
| **Totals** | | --- | **123** | **58** | **49** | **16** | **$92,713.89** | **$48,940.61** | **$21,681.64** |

Cost Adjustments: 1 Rx - PNA Diclofenac Sodium #405911. See adjustment report for Rx detail

$18.08

| Grand Total | $21,699.72 |
|---|---|

PHRMS_001652

Intuitive Healthcare Solutions - February 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 5 | 3 | 2 | 0 | $4,403.64 | $2,564.14 | $919.74 |
| BERMAN,JOSEPH | Southard,Chad | All | 3 | 0 | 3 | 0 | $7,813.42 | $2,315.80 | $2,748.80 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,118.62 | $1,695.23 | $211.70 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,048.75 | $1,282.07 | $383.34 |
| BUELLER, MD,HOPE | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,923.19 | $1,153.79 | $384.70 |
| BUSCHMAN,JOB | Southard,Chad | All | 12 | 3 | 9 | 0 | $7,369.82 | $5,480.91 | $800.45 |
| CHOUDHRI,MOBEEM | Southard,Chad | All | 2 | 1 | 0 | 1 | $1,656.38 | $725.74 | $465.32 |
| CONARD,SCOTT -- B | Southard,Chad | All | 7 | 0 | 7 | 0 | $9,252.38 | $5,261.70 | $1,995.34 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 1 | 1 | 0 | $482.32 | $403.88 | $39.22 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 7 | 2 | 5 | 0 | $16,800.39 | $6,428.25 | $5,149.18 |
| FISHER, DDS, MD,GEORGE -- B | Southard,Chad | All | 10 | 4 | 4 | 2 | $16,053.88 | $6,037.21 | $5,008.33 |
| FUNG, MD,EUGENE | Southard,Chad | All | 4 | 3 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 1 | 0 | 1 | 0 | $525.46 | $305.77 | $109.85 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,258.60 | $1,566.95 | $345.82 |
| GRAY, MD,REL | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHAN, MD,AMEER | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 5 | 1 | 4 | 0 | $0.00 | $0.00 | $0.00 |
| KUMAR,AMITA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,112.02 | $1,282.07 | $414.97 |
| LAWRENCE,JARETA | Southard,Chad | All | 1 | 1 | 0 | 0 | $948.87 | $746.72 | $101.07 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,989.80 | $1,695.23 | $150.05 |
| LORINCZ, DPM,STEFAN | Southard,Chad | All | 3 | 2 | 0 | 1 | $2,173.82 | $1,282.07 | $445.87 |
| LYONS,AUGUSTUS | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MEDAM, MD,GURU | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,960.45 | $1,695.23 | $132.61 |
| MUNOZ, PA,RITO | Southard,Chad | All | 7 | 1 | 5 | 1 | $6,069.73 | $3,386.35 | $1,341.68 |
| OBINABO,UZO | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| OWEN,JEFF | Southard,Chad | All | 1 | 1 | 0 | 0 | $949.88 | $775.60 | $87.14 |
| PATEL, MD,KIRIT | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,384.21 | $757.63 | $313.29 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 3 | 2 | 1 | 0 | $3,136.81 | $2,645.72 | $245.54 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_001653

Intuitive Healthcare Solutions - February 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| SANDERSON,JEREMY | Southard,Chad | All | 4 | 3 | 1 | 0 | $3,863.18 | $1,591.11 | $1,136.03 |
| SMITH, PAC,PETE | Southard,Chad | All | 2 | 2 | 0 | 0 | $481.97 | $403.88 | $39.05 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 0 | 2 | 0 | $3,010.72 | $1,695.23 | $662.06 |
| TALUKDER, MD,SAIMAH | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| TRAN,"ANTHONY" THANH BA | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,461.21 | $1,051.15 | $205.03 |
| WEATHERLY,WALLACE | Southard,Chad | All | 2 | 1 | 1 | 0 | $1,939.19 | $1,153.79 | $392.70 |
| YORK PA,JARED | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,009.80 | $1,695.23 | $157.29 |
| **Totals** | | --- | 117 | 54 | 56 | 7 | $106,198.51 | $57,078.45 | $24,386.17 |

PHRMS_001818

Intuitive Healthcare Solutions - March 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MD,RACHEL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BERMAN,JOSEPH | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,258.60 | $1,566.95 | $345.82 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,841.97 | $1,695.23 | $108.47 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,048.75 | $1,282.07 | $383.34 |
| BUELLER, MD,HOPE | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,923.19 | $1,153.79 | $384.70 |
| BUSCHMAN,JOB | Southard,Chad | All | 9 | 1 | 8 | 0 | $5,890.52 | $4,346.14 | $709.45 |
| CASCIO,BRETT | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| CHOUDHRI,MOBEEM | Southard,Chad | All | 6 | 5 | 0 | 1 | $4,817.11 | $3,148.86 | $834.12 |
| CONARD,SCOTT – B | Southard,Chad | All | 8 | 8 | 0 | 0 | $9,214.36 | $5,005.14 | $2,122.82 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $403.88 | $39.22 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 7 | 0 | 7 | 0 | $16,921.98 | $6,462.29 | $5,229.84 |
| HURST, MD,PAUL | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 5 | 0 | 5 | 0 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 4 | 0 | 2 | 2 | $2,098.25 | $1,282.07 | $408.08 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 1 | 1 | 0 | $1,970.79 | $1,566.95 | $216.03 |
| MUNOZ, PA,RITO | Southard,Chad | All | 4 | 0 | 2 | 2 | $1,402.15 | $822.21 | $289.97 |
| PATEL, MD,KIRIT | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PATEL,PARUL | Southard,Chad | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,946.95 | $1,566.95 | $220.48 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 2 | 1 | 1 | 0 | $1,997.80 | $1,689.53 | $154.14 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| RIDDLE, MD,CHRISTY | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SANDERSON,JEREMY | Southard,Chad | All | 6 | 3 | 3 | 0 | $5,084.39 | $2,285.04 | $1,399.67 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,127.69 | $1,540.15 | $293.77 |
| SCIOLI, MD,MARK | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| SMITH, PAC,PETE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,122.75 | $1,566.95 | $282.22 |
| TRAN, "ANTHONY" THANH BA | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| WEATHERLY,WALLACE | Southard,Chad | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |

PHRMS_001819

Intuitive Healthcare Solutions - March 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| YORK PA,JARED | Southard,Chad | All | 3 | 1 | 2 | 0 | $2,952.55 | $2,470.70 | $250.04 |
| | **Totals** | --- | **93** | **40** | **44** | **9** | **$67,102.12** | **$39,854.90** | **$13,672.18** |
| Adjustment to February 2016 Commissions: | | | | | | | | | |
| Insurance Adjustments: | | | | | | | | | |
| ORGINAL | | All | | 54 | 56 | 7 | $106,198.51 | $57,078.45 | $24,386.17 |
| ADJUSTED | | All | | 54 | 54 | 7 | $99,268.48 | $54,700.88 | $22,109.94 |
| Sub-total Adjustment | | | 0 | 0 | -2 | 0 | ($6,930.03) | ($2,377.57) | ($2,276.23) |
| | | | | | | | | | |
| Grand Total | | | | | | | | | $11,395.95 |

PHRMS_001983

Intuitive Healthcare Solutions - April 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL, PA,CINDY | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,830.67 | $1,469.39 | $181.17 |
| BERMAN,JOSEPH | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,153.10 | $770.56 | $191.27 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,790.10 | $1,469.39 | $175.44 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,783.39 | $1,566.95 | $138.68 |
| BUSCHMAN,JOB | Southard,Chad | All | 14 | 5 | 7 | 2 | $7,020.03 | $4,663.64 | $1,034.21 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,247.48 | $690.48 | $278.50 |
| CHOUDHRI,MOBEEM | Southard,Chad | All | 10 | 3 | 0 | 7 | $3,130.02 | $2,156.72 | $487.08 |
| CONARD,SCOTT – B | Southard,Chad | All | 7 | 0 | 0 | 7 | $9,214.36 | $5,005.14 | $2,122.82 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $383.22 | $49.55 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,790.10 | $1,469.39 | $175.44 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 4 | 4 | 0 | 0 | $3,831.06 | $3,036.34 | $420.79 |
| FANELLI,MELISSA | Southard,Chad | All | 4 | 2 | 0 | 2 | $1,263.98 | $770.56 | $246.71 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 4 | 4 | 0 | 0 | $9,767.91 | $4,021.99 | $2,872.95 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 10 | 10 | 0 | 0 | $7,679.69 | $5,451.32 | $1,125.14 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,349.21 | $899.68 | $224.77 |
| HURST, MD,PAUL | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 3 | 0 | 3 | 0 | $0.00 | $0.00 | $0.00 |
| LAWLER,KELLY | Southard,Chad | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LE, PA,SON | Southard,Chad | All | 4 | 3 | 0 | 1 | $1,930.19 | $1,469.39 | $231.71 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 1 | 1 | 0 | $1,970.19 | $1,469.40 | $250.40 |
| LYONS,AUGUSTUS | Southard,Chad | All | 1 | 0 | 1 | 0 | $150.00 | $42.00 | $0.00 |
| MAGARELLI, MD,PAUL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MALLEPALLI,JYOTHI | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| MORTON, MD,CRAIG | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NOLAN, DPM,DIONNE | Southard,Chad | All | 2 | 1 | 1 | 0 | $959.20 | $689.86 | $134.67 |
| PATEL,PARUL | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,782.56 | $1,566.95 | $150.39 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,263.98 | $770.56 | $246.71 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,153.93 | $822.21 | $165.86 |
| SAIDOV,ALIK | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,110.55 | $770.56 | $170.00 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,333.20 | $899.68 | $216.76 |
| SMITH, DPM,REGINA | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,811.77 | $1,469.39 | $183.77 |
| SMITH, PAC,PETE | Southard,Chad | All | 5 | 5 | 0 | 0 | $7,357.67 | $3,069.84 | $2,153.17 |

PHRMS_001984

Intuitive Healthcare Solutions - April 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| SMITHERMAN, MD,TONY | Southard,Chad | All | 2 | 1 | 1 | 0 | $2,021.64 | $1,469.39 | $308.04 |
| TROTT-GREGGORIO, MD,AMANDA | Southard,Chad | All | 4 | 4 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| VAUGHAN NP,CHRIS | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| **Totals** | | --- | 109 | 70 | 25 | 14 | $76,178.30 | $48,334.00 | $13,936.00 |

April 2016 Pharmacy Cost Adjustments

14 Prescriptions-See Adjustment Detail in Cost Adjustment Report                                    $312.81

Grand Total                                                                                          $14,248.81

PHRMS_002077

| Prescriber | Qty Dispensed | Rep Name | Contracted Party | Rx Number | Rx Type | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Amended Cost | Sales Commission | Master % | Amended Comms | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENTRY, MD, JONATHON | 250 | Southard,Chad | Southard,Chad | 726805 | AXNREAL LIDOCAINE 5% | 36 ADVANCE/CRX HISTL | 4/7/2016 | 1547.05 | 822.21 | 770.56 | 362.42 | 50% | 388.25 | 25.83 |
| ENCINAS PA,MELISSA | 250 | Southard,Chad | Southard,Chad | 316086 | AXNREAL LIDOCAINE 5% | 610314 MEDCO COPAY | 4/6/2016 | 1132.99 | 822.21 | 770.56 | 155.59 | 50% | 181.22 | 25.83 |
| GENTRY, MD, JONATHON | 250 | Southard,Chad | Southard,Chad | 411766 | AXNREAL LIDOCAINE 5% | 610314 MEDCO COPAY | 4/6/2016 | 1122.99 | 822.21 | 770.56 | 150.39 | 50% | 176.22 | 25.83 |
| PATEL, PARUL | 250 | Southard,Chad | Southard,Chad | 315925 | AXNREAL LIDOCAINE 5% | 610314 MEDCO COPAY | 4/6/2016 | 1122.99 | 822.21 | 770.56 | 150.39 | 50% | 176.22 | 25.83 |
| RANGARAJ, MD, UMA | 250 | Southard,Chad | Southard,Chad | 316185 | AXNREAL LIDOCAINE 5% | 616092 NAVITUS VFOX | 4/12/2016 | 1153.93 | 822.21 | 770.56 | 165.86 | 50% | 191.69 | 25.83 |
| STORENCO, MD, ROSEMA | 300 | Southard,Chad | Southard,Chad | 727971 | REME-D-HP (AMNEAL) | 610097 OPT LM 9999 | 4/25/2016 | 1247.48 | 690.48 | 687.32 | 278.5 | 50% | 280.08 | 1.58 |
| NOLAN, CPM, DONNIE | 300 | Southard,Chad | Southard,Chad | 132102 | REME-D-HP (AMNEAL) | 15581 HUMANA 032006 | 4/29/2016 | 959.2 | 689.86 | 687.32 | 134.67 | 50% | 135.94 | 1.27 |
| SHIER, DDS, MD, GEORGE | 250 | Southard,Chad | Southard,Chad | 800066 | AXNREAL LIDOCAINE 5% | 04336 ADVANCE/CRX AC | 4/6/2016 | 1418.94 | 822.21 | 770.56 | 298.36 | 50% | 324.19 | 25.83 |
| SHIER, DDS, MD, GEORGE | 250 | Southard,Chad | Southard,Chad | 800072 | AXNREAL LIDOCAINE 5% | 0029 C/S/CAREMARK CI | 4/12/2016 | 1418.94 | 822.21 | 770.56 | 298.36 | 50% | 324.19 | 25.83 |
| GENTRY, MD, JONATHON | 250 | Southard,Chad | Southard,Chad | 726785 | AXNREAL LIDOCAINE 5% | 04336 ADVANCE/CRX AC | 4/7/2016 | 1268.98 | 822.21 | 770.56 | 223.38 | 50% | 249.21 | 25.83 |
| CONARD, SCOTT - B | 250 | Southard,Chad | Southard,Chad | 499801 | AXNREAL LIDOCAINE 5% | 610502 AETNA 00670006 | 4/6/2016 | 1264.28 | 822.21 | 770.56 | 221.03 | 50% | 246.86 | 25.83 |
| CONARD, SCOTT - B | 250 | Southard,Chad | Southard,Chad | 499820 | AXNREAL LIDOCAINE 5% | 610502 AETNA 00670006 | 4/6/2016 | 1264.28 | 822.21 | 770.56 | 221.03 | 50% | 246.86 | 25.83 |
| SMITH, PAC, PETE | 250 | Southard,Chad | Southard,Chad | 411863 | AXNREAL LIDOCAINE 5% | 04336 ADVANCE/CRX AC | 4/10/2016 | 1265.98 | 822.21 | 770.56 | 221.88 | 50% | 246.71 | 25.83 |
| BRUCE, MD, LENA | 250 | Southard,Chad | Southard,Chad | 316112 | AXNREAL LIDOCAINE 5% | 017300 C-GNN GS180000 | 4/6/2016 | 1089.58 | 822.21 | 770.56 | 138.68 | 50% | 164.51 | 25.83 |
| | | | | | | | | | | | | | | 303.6834 |

GX330.061

PHRMS_002221

Intuitive Healthcare Solutions - May 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL, PA,CINDY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,830.67 | $1,383.61 | $223.53 |
| AXELRAD, MD,T. WILLIAM | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| BROWDER, MD,JOSEPH | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,790.88 | $1,383.61 | $203.63 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,669.24 | $1,383.61 | $142.81 |
| BUSCHMAN,JOB | Southard,Chad | All | 7 | 0 | 7 | 0 | $4,629.84 | $2,824.04 | $902.90 |
| CASCIO,BRETT | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| CHOUDHRI,MOBEEM | Southard,Chad | All | 7 | 5 | 0 | 2 | $5,394.68 | $3,148.18 | $1,123.26 |
| CONARD,SCOTT -- B | Southard,Chad | All | 14 | 2 | 12 | 0 | $18,629.64 | $9,448.48 | $4,590.56 |
| CUDA, MD,DARRYL | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $357.40 | $62.46 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 4 | 2 | 2 | 0 | $4,473.02 | $2,853.00 | $810.00 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,830.67 | $1,383.61 | $223.53 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 6 | 0 | 5 | 1 | $11,186.85 | $4,560.15 | $3,313.34 |
| GENTRY, MD,JONATHON | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 17 | 14 | 0 | 3 | $6,145.11 | $4,342.56 | $932.47 |
| HENSLEY,DAVID | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHAN, MD,AMEER | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 2 | 0 | 2 | 0 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LE, PA,SON | Southard,Chad | All | 3 | 2 | 0 | 1 | $2,030.65 | $1,383.61 | $323.52 |
| LENHART,MEGAN | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,970.19 | $1,383.61 | $293.29 |
| MALLEPALLI,JYOTHI | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| PAULLUS, MD,WAYNE | Southard,Chad | All | 2 | 2 | 0 | 0 | $215.42 | $353.93 | $0.00 |
| PAYSEUR, MD,SHANNON | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,245.73 | $645.55 | $300.09 |
| PHY, DO,MICHAEL | Southard,Chad | All | 3 | 3 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RANGARAJ, MD,UMA | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 3 | 2 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| SANDERSON,JEREMY -- B | Southard,Chad | All | 1 | 0 | 1 | 0 | $517.29 | $432.80 | $42.24 |
| SMITH, PAC,PETE | Southard,Chad | All | 5 | 1 | 2 | 2 | $2,090.65 | $1,383.61 | $353.52 |
| **Totals** | | --- | **102** | **44** | **43** | **15** | **$66,132.85** | **$38,651.36** | **$13,841.15** |

PHRMS_002222

Intuitive Healthcare Solutions - May 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| May 2016 Pharmacy Cost Adjustments | | | | | | | | | |
| 7 Prescriptions–See Adjustment Detail in Cost Adjustment Report | | | | | | | | | $160.96 |
| | | | | | | | | | |
| CVS/Caremark Audit Recoupment - First 50% | | | | | | | | | ($8,460.43) |
| Remaining Chargeback | | | | | | | | | ($8,460.42) |
| | | | | | | | | | |
| Grand Total | | | | | | | | | $5,541.68 |

PHRMS_002485

Intuitive Healthcare Solutions - June 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL, PA,CINDY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,830.67 | $1,362.95 | $233.86 |
| AXELRAD, MD,T. WILLIAM | Southard,Chad | All | 9 | 4 | 0 | 5 | $1,850.77 | $1,362.95 | $243.91 |
| BENDER, DDS,AMY | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 4 | 2 | 2 | 0 | $3,677.44 | $2,725.90 | $475.77 |
| BRUCE, MD,LENA | Southard,Chad | All | 4 | 0 | 4 | 0 | $3,048.55 | $2,725.90 | $164.47 |
| BUSCHMAN,JOB | Southard,Chad | All | 1 | 1 | 0 | 0 | $245.15 | $206.19 | $25.00 |
| CASCIO,BRETT | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| CHOUDHRI,MOBEEM | Southard,Chad | All | 25 | 13 | 3 | 9 | $33,239.47 | $23,988.23 | $4,625.62 |
| CONARD,SCOTT -- B | Southard,Chad | All | 7 | 0 | 7 | 0 | $8,479.22 | $4,597.14 | $2,049.38 |
| CUDA, MD,DARRYL | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,452.20 | $706.01 | $373.10 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $357.40 | $62.46 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 2 | 2 | 0 | 0 | $716.62 | $656.94 | $29.84 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,830.77 | $1,362.95 | $233.91 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,418.94 | $706.01 | $356.46 |
| FISHER, DDS, MD,GEORGE -- B | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON BRETT | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,896.56 | $1,568.05 | $215.93 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 20 | 13 | 0 | 7 | $5,695.92 | $5,231.27 | $685.50 |
| HURST, MD,PAUL | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KELLEY, MD,MARGARET | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KLINE,RICK | Southard,Chad | All | 3 | 0 | 1 | 2 | $0.00 | $0.00 | $0.00 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LE, PA,SON | Southard,Chad | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| LYONS,AUGUSTUS | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,142.39 | $706.01 | $218.19 |
| NOLAN, DPM,DIONNE | Southard,Chad | All | 2 | 2 | 0 | 0 | $959.20 | $856.73 | $51.24 |
| PATEL, MD,KIRIT | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| REINHART, NP,CHERYL | Southard,Chad | All | 3 | 1 | 0 | 2 | $2,581.47 | $645.52 | $967.97 |
| SAIDOV,ALIK | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,228.32 | $706.01 | $261.15 |
| SMITH, DPM,REGINA | Southard,Chad | All | 3 | 2 | 0 | 1 | $1,892.98 | $1,362.95 | $265.02 |
| SMITH, PAC,PETE | Southard,Chad | All | 5 | 0 | 2 | 3 | $1,990.19 | $1,362.95 | $313.61 |
| **Totals** | | --- | **113** | **49** | **31** | **33** | **$75,659.15** | **$53,198.06** | **$11,852.39** |

CVS/Caremark Audit Recoupment - Remaining 50%                                                                ($8,460.42)

Grand Total                                                                                                                      $3,391.97

GX330.064

PHRMS_002637

Intuitive Healthcare Solutions - July 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL, PA,CINDY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,850.77 | $1,257.08 | $296.84 |
| AXELRAD, MD,T. WILLIAM | Southard,Chad | All | 7 | 4 | 3 | 0 | $2,917.52 | $2,087.81 | $414.85 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 4 | 4 | 0 | 0 | $3,490.18 | $2,514.16 | $516.51 |
| BERMAN,JOSEPH | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,418.94 | $641.45 | $388.74 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,370.49 | $1,257.08 | $56.70 |
| BUSCHMAN,JOB | Southard,Chad | All | 1 | 0 | 1 | 0 | $727.58 | $641.45 | $43.06 |
| CASTORENO, MD,ROSEMARY | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,009.53 | $589.03 | $210.25 |
| CONARD,SCOTT -- B | Southard,Chad | All | 4 | 4 | 0 | 0 | $2,664.74 | $1,799.36 | $432.68 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $331.58 | $75.37 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 2 | 0 | 2 | 0 | $2,308.73 | $1,257.08 | $525.82 |
| FISHER, DDS, MD,GEORGE | Southard,Chad | All | 1 | 0 | 1 | 0 | $1,418.94 | $641.45 | $388.74 |
| GENTRY, MD,JONATHON BRETT | Southard,Chad | All | 10 | 6 | 2 | 2 | $3,942.97 | $3,155.61 | $414.01 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 9 | 4 | 3 | 2 | $3,533.71 | $2,577.19 | $530.91 |
| KRAMER, MD,ADAM | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| LE, PA,SON | Southard,Chad | All | 5 | 4 | 0 | 1 | $2,142.62 | $1,792.14 | $203.73 |
| MUNOZ, PA,RITO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| PHY, DO,MICHAEL | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,314.11 | $1,257.08 | $70.59 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,428.94 | $641.45 | $393.74 |
| SATTERFIELD, FNP-C,BRUCE | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,341.64 | $899.68 | $220.98 |
| SMITH, PAC,PETE | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,440.07 | $1,319.05 | $72.74 |
| **Totals** | | --- | 62 | 34 | 22 | 6 | $34,803.80 | $24,659.73 | $5,256.26 |

CVS/Caremark Audit Recoupment ($1,868.37)

Grand Total $3,387.89

GX330.065

PHRMS_003034

## CVS/Caremark - July 2016 Audit Chargeback

| Audited Rx | Date of Fill | Discrepancy | Rx Type | Ins Paid | Rx Cost | Sales comms | Prescriber | Contracted Party |
|---|---|---|---|---|---|---|---|---|
| 714671 | 6/29/2015 | ($1,652.73) | LIDOCIN 3% | $1,653.48 | $700.00 | ($476.74) | LAWLER,KELLY | Southard,Chad |
| 714671 | 7/25/2015 | ($1,652.73) | LIDOCIN 3% | $1,653.48 | $700.00 | ($476.74) | LAWLER,KELLY | Southard,Chad |
| 714671 | 8/25/2015 | ($1,682.65) | LIDOCIN 3% | $1,653.48 | $700.00 | ($476.74) | LAWLER,KELLY | Southard,Chad |
| 715003 | 7/16/2015 | ($1,225.81) | REXAPHENAC 1% | $1,226.26 | $349.96 | ($438.15) | MUNOZ, PA,RITO | Southard,Chad |
| | | | | | | ($1,868.37) | | |

PHRMS_003115

Intuitive Healthcare Solutions -August 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BUSCHMAN,JOB | Southard,Chad | All | 1 | 0 | 1 | 0 | $727.58 | $641.45 | $43.06 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,370.49 | $1,179.61 | $95.44 |
| AXELRAD, MD,T. WILLIAM | Southard,Chad | All | 6 | 3 | 3 | 0 | $3,510.32 | $2,359.22 | $575.55 |
| ENCINAS PA,MELISSA | Southard,Chad | All | 1 | 1 | 0 | 0 | $861.08 | $589.03 | $136.03 |
| DICKE, MD,KAREL | Southard,Chad | All | 2 | 0 | 2 | 0 | $482.32 | $331.58 | $75.37 |
| SANDERSON,JEREMY | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,428.94 | $641.45 | $393.74 |
| RASNAKE, PA,HEATHER | Southard,Chad | All | 2 | 2 | 0 | 0 | $1,070.83 | $848.03 | $111.40 |
| BERMAN,JOSEPH | Southard,Chad | All | 3 | 3 | 0 | 0 | $839.66 | $656.94 | $91.36 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,132.94 | $641.45 | $245.74 |
| PATEL, MD,KIRIT | Southard,Chad | All | 1 | 1 | 0 | 0 | $1,297.20 | $584.32 | $356.44 |
| CONARD,SCOTT -- B | Southard,Chad | All | 5 | 2 | 3 | 0 | $2,503.60 | $1,696.06 | $403.76 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,838.77 | $1,179.61 | $329.58 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 2 | 2 | 0 | 0 | $2,308.73 | $1,179.61 | $564.56 |
| STEPHAN, MD,PHILLIP | Southard,Chad | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON BRETT | Southard,Chad | All | 6 | 6 | 0 | 0 | $1,620.04 | $1,179.61 | $220.21 |
| LE, PA,SON | Southard,Chad | All | 1 | 1 | 0 | 0 | $2,513.47 | $599.04 | $957.21 |
| **Totals** | | --- | **39** | **24** | **15** | **0** | **$23,505.97** | **$14,307.01** | **$4,599.45** |

GX330.067

PHRMS_003259

Intuitive Healthcare Solutions -September 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| AXELRAD, MD,T. WILLIAM | Southard,Chad | All | 3 | 3 | 0 | 0 | $1,850.77 | $1,063.41 | $393.69 |
| BENEDICT, PA-C,CARISSA | Southard,Chad | All | 4 | 2 | 2 | 0 | $2,883.09 | $1,859.79 | $511.65 |
| BONIN, MD,REAGAN | Southard,Chad | All | 2 | 2 | 0 | 0 | $980.83 | $576.89 | $201.97 |
| BRUCE, MD,LENA | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,360.49 | $1,063.41 | $148.55 |
| BUSCHMAN,JOB | Southard,Chad | All | 1 | 0 | 1 | 0 | $727.58 | $576.89 | $75.35 |
| CASCIO,BRETT | Southard,Chad | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| D'SOUZA,VEEMAL | Southard,Chad | All | 2 | 2 | 0 | 0 | $255.16 | $215.38 | $19.89 |
| FISHER, DDS, MD,GEORGE -- B | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| GENTRY, MD,JONATHON BRETT | Southard,Chad | All | 4 | 4 | 0 | 0 | $1,563.41 | $1,063.41 | $250.00 |
| GONZALEZ, DO,ADOLFO | Southard,Chad | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| LE, PA,SON | Southard,Chad | All | 1 | 0 | 1 | 0 | $916.51 | $589.03 | $163.74 |
| PAULLUS JR, MD,WAYNE | Southard,Chad | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SANDERSON,JEREMY | Southard,Chad | All | 3 | 1 | 2 | 0 | $1,428.94 | $576.89 | $426.02 |
| SATTERFIELD, FNP-C,BRUCE | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,341.64 | $899.68 | $220.98 |
| SMITH, PAC,PETE | Southard,Chad | All | 2 | 0 | 2 | 0 | $1,782.26 | $1,063.41 | $359.43 |
| | **Totals** | --- | **31** | **16** | **13** | **2** | **$15,090.68** | **$9,548.19** | **$2,771.27** |

Adjustment to September 2016 Commissions:

NAVITUS AUDIT CHARGEBACK                                                                                          (530.56)

**Grand Total**                                                                                                        **$2,240.71**

GX330.068

PHRMS_003338

| Prescriber | Qty Dispensed | Rep Name | Contracted Party | Rx Number | Last Activity | Patient ID | Initials | Rx Type | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUSCHMANN,OB | 240 | Southard,Chad | Southard,Chad | 312670 | 10/6/2016 | 8390 | YC | FNA LIDOCAINE 5% | 6 | 610802 NAVITUS FCC | 1/16/2016 | 1466 | 950.49 | ($257.76) | Changed to alternative formula |
| RANGARAJ,MD,UMA | 240 | Southard,Chad | Southard,Chad | 312066 | 10/6/2016 | 7437 | MR | FNA LIDOCAINE 5% | 4 | 610602 NAVITUS VFGX | 1/12/2016 | 1496.1 | 950.49 | ($272.80) | Changed to alternative formula |

**Total Chargeback** ($530.56)

| Rep Name | Oct 16 Ad |
|---|---|
| Southard,Chad | -530.56 |