**BRIAN'S REPORT_OCTOBER 2014**

**BRICKMAN**

|  | scar | $ 14,194.00 |  | $ 7,097.00 |
|---|---|---|---|---|
|  | NCP-7 | $ 3,706.80 |  | $ 1,853.40 |
|  | MS-32 | $ 1,698.26 |  | $ 849.13 |
|  | MS-31 | $ 4,423.52 |  | $ 2,211.76 |
|  | NCP-7 | $ 3,706.80 |  | $ 1,853.40 |
|  | MS-31 | $ 4,423.52 |  | $ 2,211.76 |
|  | MS-32 | $ 1,698.26 |  | $ 849.13 |
|  | scar | $ 14,194.00 |  | $ 7,097.00 |
|  |  |  |  | **$ 24,022.58** |

**PINAR**

|  | scar | $ 7,350.02 |  | $ 3,675.01 |
|---|---|---|---|---|
|  | scar | $ 7,350.02 |  | $ 3,675.01 |
|  | MS-32 | $ 1,740.51 |  | $ 870.26 |
|  | MS-31 | $ 4,462.15 |  | $ 2,231.08 |
|  | MS-32 | $ 1,740.51 |  | $ 870.26 |
|  | MS-31 | $ 4,462.15 |  | $ 2,231.08 |
|  | NCP-7 | $ 3,485.45 |  | $ 1,742.73 |
|  | NCP-7 | $ 3,285.45 |  | $ 1,642.73 |
|  |  |  |  | **$ 16,938.13** |

**BUCKINGHAM**

|  | scar | $ 16,708.98 |  | $ 8,354.49 |
|---|---|---|---|---|
|  | scar | $ 16,708.98 |  | $ 8,354.49 |
|  | NCP-7 | $ 4,356.55 |  | $ 2,178.28 |
|  | NCP-7 | $ 4,356.55 |  | $ 2,178.28 |
|  | scar | $ 16,708.98 |  | $ 8,354.49 |
|  | NCP-7 | $ 4,356.55 |  | $ 2,178.28 |
|  |  |  |  | **$ 31,598.30** |

**VORISEK**

|  | NCP-7 | $ 3,815.15 | $ 3,815.15 | $ 3,815.15 |
|---|---|---|---|---|
|  | scar | $ 14,892.87 | $ 14,892.87 | $ 14,892.87 |
|  | MS-31 | $ 4,290.30 | $ 4,290.30 | $ 4,290.30 |
|  | MS-32 | $ 1,748.26 | $ 1,748.26 | $ 1,748.26 |
|  | NCP-7 | $ 3,815.15 | $ 3,815.15 | $ 3,815.15 |
|  | scar | $ 14,892.87 | $ 14,892.87 | $ 14,892.87 |
|  | MS-32 | $ 1,748.26 | $ 1,748.26 | $ 1,748.26 |
|  | MS-31 | $ 4,290.30 | $ 4,290.30 | $ 4,290.30 |
|  | NCP-7 | $ 3,815.15 | $ 3,815.15 | $ 3,815.15 |
|  | scar | $ 14,892.87 | $ 14,892.87 | $ 14,892.87 |
|  | MS-31 | $ 4,290.30 | $ 4,290.30 | $ 4,290.30 |
|  | MS-32 | $ 1,748.26 | $ 1,748.26 | $ 1,748.26 |
|  | NCP-7 | $ 3,815.15 | $ 3,815.15 | $ 3,815.15 |
|  | scar | $ 14,892.87 | $ 14,892.87 | $ 14,892.87 |
|  | MS-31 | $ 4,290.30 | $ 4,290.30 | $ 4,290.30 |
|  | MS-32 | $ 1,748.26 | $ 1,748.26 | $ 1,748.26 |
|  |  |  |  | **$ 98,986.32** |

**DUNKLE**

| 4/10/2014 | NCP-7 | $ 3,815.15 |  | $ 1,907.58 |
|---|---|---|---|---|
| 4/10/2014 | scar | $ 14,892.87 |  | $ 7,446.44 |
| 4/10/2014 | MS-31 | $ 4,290.30 |  | $ 2,145.15 |
| 4/10/2014 | MS-32 | $ 897.05 |  | $ 448.53 |
| 4/10/2014 | NCP-7 | $ 3,441.40 |  | $ 1,720.70 |
| 4/10/2014 | scar | $ 14,892.87 |  | $ 7,446.44 |
| 4/10/2014 | MS-31 | $ 1,312.00 |  | $ 656.00 |
| 4/10/2104 | MS-32 | $ 985.00 |  | $ 492.50 |
| 4/10/2014 | NCP-7 | $ 3,815.15 |  | $ 1,907.58 |
| 4/10/2014 | scar | $ 14,892.87 |  | $ 7,446.44 |
| 4/10/2104 | MS-31 | $ 1,312.00 |  | $ 656.00 |
| 4/10/2014 | MS-32 | $ 1,740.51 |  | $ 870.26 |
|  |  |  |  | **$ 33,143.59** |

**COTTER**

**GOVERNMENT EXHIBIT**
**331**
**4:18-CR-368**

| | | | | |
|---|---|---|---|---|
| 4/27/2014 | NCP-7 | $ 3,586.50 | | $ 1,793.25 |
| 4/27/2014 | scar | $ 12,434.17 | | $ 6,217.09 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| 4/27/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/27/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| 4/27/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/27/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| | | | | $ 31,762.47 |
| KUMAZEC | | | | |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| | | | | $ 29,673.44 |
| HOHMAN | | | | |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| | | | | $ 37,119.51 |
| MCLAUGHLIN | | | | |
| 4/23/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/23/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/23/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/23/2014 | MS-32 | $ 1,703.26 | | $ 851.63 |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.26 | | $ 851.63 |
| | | | | $ 23,419.46 |
| DEPUGH | | | | |
| | MS-31 | $ 4,835.97 | | $ 2,417.99 |
| | MS-32 | $ 1,788.29 | | $ 894.15 |
| | NCP-7 | $ 4,034.45 | | $ 2,017.23 |
| | scar | $ 7,831.78 | | $ 3,915.89 |
| | MS-21 | $ 2,771.60 | | $ 1,385.80 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| | | | | $ 11,071.29 |
| WALLE | | | | |
| | NCP-7 | $ 4,134.45 | | $ 2,067.23 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | scar | $ 7,931.78 | | $ 3,965.89 |

| | | | | |
|---|---|---|---|---|
| | MS-31 | $ 4,935.97 | | $ 2,467.99 |
| | MS-32 | $ 1,888.29 | | $ 944.15 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | MS-31 | $ 4,935.97 | | $ 2,467.99 |
| | MS-32 | $ 1,888.29 | | $ 944.15 |
| | | | | $ 24,755.05 |
| CARTER | | | | |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | NCP-7 | $ 940.91 | | $ 470.46 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.02 | | $ 851.51 |
| | MS-32 | $ 1,703.26 | | $ 851.63 |
| | | | | $ 21,937.22 |
| WALTON | | | | |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | | | | $ 49,492.68 |
| HERBST | | | | |
| | NCP-7 | $ 4,097.76 | | $ 2,048.88 |
| | scar | $ 16,373.05 | | $ 8,186.53 |
| | MS-31 | $ 4,631.07 | | $ 2,315.54 |
| | MS-32 | $ 1,788.02 | | $ 894.01 |
| | acne | $ 6,422.65 | | $ 3,211.33 |
| | scar | $ 14,320.52 | | $ 7,160.26 |
| | acne | $ 6,422.65 | | $ 3,211.33 |
| | scar | $ 14,320.52 | | $ 7,160.26 |
| | acne | $ 6,422.65 | | $ 3,211.33 |
| | scar | $ 14,320.52 | | $ 7,160.26 |
| | acne | $ 6,422.65 | | $ 3,211.33 |
| | scar | $ 14,320.52 | | $ 7,160.26 |
| | | | | $ 54,931.29 |
| MCNEELY | | | | |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | scar | $ 13,012.49 | | $ 6,506.25 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.02 | | $ 851.51 |
| | MS-21 | $ 2,491.71 | | $ 1,245.86 |
| | MS-22 | $ 887.23 | | $ 443.62 |
| | | | | $ 11,840.33 |
| | | | TOTAL | $ 500,691.63 |

Q-Spine                                    $ 14,125.00

GX331.003

| TOTAL | $ 514,816.63 |
|---|---|

| *Nov-14* | | | | |
|---|---|---|---|---|
| **BRICKMAN** | | | | |
| | scar | $ 14,194.00 | | $ 7,097.00 |
| | NCP-7 | $ 3,706.80 | | $ 1,853.40 |
| | MS-32 | $ 1,698.26 | | $ 849.13 |
| | MS-31 | $ 4,423.52 | | $ 2,211.76 |
| | NCP-7 | $ 3,706.80 | | $ 1,853.40 |
| | MS-31 | $ 4,423.52 | | $ 2,211.76 |
| | MS-32 | $ 1,698.26 | | $ 849.13 |
| | scar | $ 14,194.00 | | $ 7,097.00 |
| | | | | **$ 24,022.58** |
| **PINAR** | | | | |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | MS-31 | $ 4,462.15 | | $ 2,231.08 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | MS-31 | $ 4,462.15 | | $ 2,231.08 |
| | NCP-7 | $ 3,485.45 | | $ 1,742.73 |
| | NCP-7 | $ 3,285.45 | | $ 1,642.73 |
| | | | | **$ 16,938.13** |
| **BUCKINGHAM** | | | | |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | | | | **$ 31,598.30** |
| **VORISEK** | | | | |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | | | | **$ 49,493.16** |
| **DUNKLE** | | | | |
| 4/10/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/10/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/10/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/10/2014 | MS-32 | $ 897.05 | | $ 448.53 |
| 4/10/2014 | NCP-7 | $ 3,441.40 | | $ 1,720.70 |
| 4/10/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/10/2014 | MS-31 | $ 1,312.00 | | $ 656.00 |
| 4/10/2104 | MS-32 | $ 985.00 | | $ 492.50 |
| 4/10/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/10/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/10/2104 | MS-31 | $ 1,312.00 | | $ 656.00 |
| 4/10/2014 | MS-32 | $ 1,740.51 | | $ 870.26 |
| | | | | **$ 33,143.59** |
| **COTTER** | | | | |

| Date | Item | Amount | | Amount |
|---|---|---|---|---|
| 4/27/2014 | NCP-7 | $ 3,586.50 | | $ 1,793.25 |
| 4/27/2014 | scar | $ 12,434.17 | | $ 6,217.09 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| 4/27/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/27/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| 4/27/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/27/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/27/2014 | MS-21 | $ 2,430.27 | | $ 1,215.14 |
| 4/27/2014 | MS-22 | $ 932.47 | | $ 466.24 |
| | | | | $ 31,762.47 |
| **KUMAZEC** | | | | |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| 4/28/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/28/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/28/2014 | MS-32 | $ 1,748.26 | | $ 874.13 |
| | | | | $ 29,673.44 |
| **HOHMAN** | | | | |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| 5/16/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 5/16/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 5/16/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 5/16/2014 | MS-32 | $ 1,748.02 | | $ 874.01 |
| | | | | $ 37,119.51 |
| **MCLAUGHLIN** | | | | |
| 4/23/2014 | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| 4/23/2014 | scar | $ 14,892.87 | | $ 7,446.44 |
| 4/23/2014 | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| 4/23/2014 | MS-32 | $ 1,703.26 | | $ 851.63 |
| | | | | $ 12,350.79 |
| **DEPUGH** | | | | |
| | MS-31 | $ 4,835.97 | | $ 2,417.99 |
| | MS-32 | $ 1,788.29 | | $ 894.15 |
| | NCP-7 | $ 4,034.45 | | $ 2,017.23 |
| | scar | $ 7,831.78 | | $ 3,915.89 |
| | MS-21 | $ 2,771.60 | | $ 1,385.80 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| | | | | $ 11,071.29 |
| **WALLE** | | | | |
| | NCP-7 | $ 4,134.45 | | $ 2,067.23 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | MS-31 | $ 4,935.97 | | $ 2,467.99 |
| | MS-32 | $ 1,888.29 | | $ 944.15 |
| | scar | $ 7,931.78 | | $ 3,965.89 |
| | scar | $ 7,931.78 | | $ 3,965.89 |

| | | | | |
|---|---|---|---|---|
| | MS-31 | $ 4,935.97 | | $ 2,467.99 |
| | MS-32 | $ 1,888.29 | | $ 944.15 |
| | | | | $ 24,755.05 |
| CARTER | | | | |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | NCP-7 | $ 940.91 | | $ 470.46 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.02 | | $ 851.51 |
| | MS-32 | $ 1,703.26 | | $ 851.63 |
| WALTON | | | | $ 21,937.22 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.02 | | $ 874.01 |
| | | | | $ 49,492.68 |
| HERBST | | | | |
| | NCP-7 | $ 558.67 | $ 558.67 | $ 1,117.34 |
| | scar | $ 3,473.01 | $ 3,473.01 | $ 6,946.02 |
| | MS-31 | $ 4,733.67 | $ 4,733.67 | $ 9,467.34 |
| | MS-32 | $ 1,888.19 | $ 1,888.19 | $ 3,776.38 |
| | MS-31 | $ 4,733.67 | $ 4,733.67 | $ 9,467.34 |
| | MS-32 | $ 1,888.19 | $ 1,888.19 | $ 3,776.38 |
| | acne | $ 206.43 | $ 206.43 | $ 412.86 |
| | scar | $ 3,859.80 | $ 3,859.80 | $ 7,719.60 |
| | MS-31 | $ 4,733.67 | $ 4,733.67 | $ 9,467.34 |
| | MS-32 | $ 1,888.19 | $ 1,888.19 | $ 3,776.38 |
| | acne | $ 206.43 | $ 206.43 | $ 412.86 |
| | scar | $ 3,859.80 | $ 3,859.80 | $ 7,719.60 |
| | MS-31 | $ 4,733.67 | $ 4,733.67 | $ 9,467.34 |
| | MS-32 | $ 1,888.19 | $ 1,888.19 | $ 3,776.38 |
| | acne | $ 206.43 | $ 206.43 | $ 412.86 |
| | scar | $ 3,859.80 | $ 3,859.80 | $ 7,719.60 |
| | MS-31 | $ 4,733.67 | $ 4,733.67 | $ 9,467.34 |
| | MS-32 | $ 1,888.19 | $ 1,888.19 | $ 3,776.38 |
| | acne | $ 206.43 | $ 206.43 | $ 412.86 |
| | scar | $ 3,859.80 | $ 3,859.80 | $ 7,719.60 |
| | | | | $ 106,811.80 |
| MCNEELY | | | | |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | scar | $ 13,012.49 | | $ 6,506.25 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.02 | | $ 851.51 |
| | MS-21 | $ 2,491.71 | | $ 1,245.86 |
| | MS-22 | $ 887.23 | | $ 443.62 |
| | | | | $ 11,840.33 |

| | TOTAL | $ 492,010.31 |
| --- | --- | --- |
| Q-Spine | | $ 14,500.00 |
| TOTAL | | $ 506,510.31 |

| | | | | |
|---|---|---|---|---|
| ***Dec-14*** | | | | |
| **BRICKMAN** | | | | |
| | scar | $ 14,194.00 | | $ 7,097.00 |
| | NCP-7 | $ 3,706.80 | | $ 1,853.40 |
| | MS-32 | $ 1,698.26 | | $ 849.13 |
| | MS-31 | $ 4,423.52 | | $ 2,211.76 |
| | NCP-7 | $ 3,706.80 | | $ 1,853.40 |
| | MS-31 | $ 4,423.52 | | $ 2,211.76 |
| | MS-32 | $ 1,698.26 | | $ 849.13 |
| | scar | $ 14,194.00 | | $ 7,097.00 |
| | | | | **$ 24,022.58** |
| **PINAR** | | | | |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | scar | $ 7,350.02 | | $ 3,675.01 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | | | | **$ 28,080.87** |
| **BUCKINGHAM** | | | | |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | scar | $ 16,708.98 | | $ 8,354.49 |
| | NCP-7 | $ 4,356.55 | | $ 2,178.28 |
| | | | | **$ 31,598.30** |
| **VORISEK** | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | | | | **$ 49,588.68** |
| **DUNKLE** | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,478.26 | | $ 739.13 |
| | NCP-7 | $ 3,331.30 | | $ 1,665.65 |
| | scar | $ 13,004.45 | | $ 6,502.23 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 937.56 | | $ 468.78 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 149.99 | | $ 75.00 |

| | | | | |
|---|---|---|---|---|
| | | | | **$ 34,642.01** |
| **COTTER** | | | | |
| | NCP-7 | $ 3,331.30 | | $ 1,665.65 |
| | scar | $ 13,003.45 | | $ 6,501.73 |
| | MS-21 | $ 2,409.32 | | $ 1,204.66 |
| | MS-22 | $ 936.57 | | $ 468.29 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-21 | $ 2,409.32 | | $ 1,204.66 |
| | MS-22 | $ 936.57 | | $ 468.29 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-21 | $ 2,439.26 | | $ 1,219.63 |
| | MS-22 | $ 936.57 | | $ 468.29 |
| | | | | **$ 31,956.96** |
| **KUMAZEC** | | | | |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | | | | **$ 29,320.67** |
| **HOHMAN** | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | | | | **$ 36,640.29** |
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ 3,815.15 | | $ 1,907.58 |
| | scar | $ 14,892.87 | | $ 7,446.44 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,703.26 | | $ 851.63 |
| | | | | **$ 12,350.79** |
| **DEPUGH** | | | | |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | NCP-7 | $ 458.67 | | $ 229.34 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-21 | $ 2,731.65 | | $ 1,365.83 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| | | | | **$ 7,124.88** |
| **WALLE** | | | | |
| | NCP-7 | $ 558.67 | | $ 279.34 |
| | scar | $ 1,737.65 | | $ 868.83 |
| | scar | $ 1,734.65 | | $ 867.33 |
| | MS-31 | $ 4,730.97 | | $ 2,365.49 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |

| | | | | |
|---|---|---|---|---|
| | scar | $ 1,737.05 | | $ 868.53 |
| | scar | $ 1,737.05 | | $ 868.53 |
| | MS-31 | $ 4,730.97 | | $ 2,365.49 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |
| | | | | $ 10,371.70 |
| CARTER | | | | |
| | NCP-7 | $ 1,340.91 | | $ 670.46 |
| | NCP-7 | $ 940.91 | | $ 470.46 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | scar | $ 14,847.87 | | $ 7,423.94 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-31 | $ 4,245.30 | | $ 2,122.65 |
| | MS-32 | $ 1,703.02 | | $ 851.51 |
| | MS-32 | $ 1,703.26 | | $ 851.63 |
| | | | | $ 21,937.22 |
| WALTON | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 9,675.45 | | $ 4,837.73 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,998.98 | | $ 7,499.49 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,748.26 | | $ 874.13 |
| | | | | $ 46,926.92 |
| HERBST | | | | |
| | NCP-7 | $ 558.67 | | $ 279.34 |
| | scar | $ 3,473.01 | | $ 1,736.51 |
| | MS-31 | $ 4,733.67 | | $ 2,366.84 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,859.80 | | $ 1,929.90 |
| | MS-31 | $ 4,733.67 | | $ 2,366.84 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,859.80 | | $ 1,929.90 |
| | MS-31 | $ 4,733.67 | | $ 2,366.84 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,859.80 | | $ 1,929.90 |
| | MS-31 | $ 4,733.67 | | $ 2,366.84 |
| | MS-32 | $ 1,888.19 | | $ 944.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | | | | $ 24,671.70 |
| MCNEELY | | | | |
| | NCP-7 | $ 1,332.15 | | $ 666.08 |
| | scar | $ 12,719.63 | $ 12,719.63 | $ 12,719.63 |
| | MS-31 | $ 4,238.01 | $ 4,245.30 | $ 4,241.66 |
| | MS-32 | $ 1,695.51 | $ 1,695.51 | $ 1,695.51 |
| | MS-21 | $ 2,393.74 | $ 2,401.49 | $ 2,397.62 |
| | MS-22 | $ 878.47 | $ 891.57 | $ 885.02 |
| | | | | $ 22,605.51 |

| | |
|---|---|
| *TOTAL* | *$ 411,839.06* |

| | |
|---|---|
| Q-Spine | $ 14,500.00 |

| | |
|---|---|
| **TOTAL** | **$ 426,339.06** |

| Jan-15 | | | | |
|---|---|---|---|---|
| **BRICKMAN** | | | | |
| | alternat. | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **PINAR** | | | | |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | MS-32 | $ - | No license in NV for OOM | $ - |
| | MS-31 | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | MS-31 | $ - | No license in NV for OOM | $ - |
| | MS-32 | $ - | No license in NV for OOM | $ - |
| | | | | $ - |
| **BUCKINGHAM** | | | | |
| | scar | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **VORISEK** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DUNKLE** | | | | |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |
| **COTTER** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **KUMAZEC** | | | | |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |

GX331.013

| | | | | $ 29,320.67 |
|---|---|---|---|---|
| **HOHMAN** | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| **MCLAUGHLIN** | | | | $ 36,640.29 |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| **DEPUGH** | | | | $ - |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | NCP-7 | $ 458.67 | | $ 229.34 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.00 | | $ 1,879.50 |
| | MS-21 | $ 2,731.65 | | $ 1,365.83 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| **WALLE** | | | | $ 9,004.38 |
| | NCP-7 | $ 458.67 | | $ 229.34 |
| | scar | $ 1,637.05 | | $ 818.53 |
| | scar | $ 3,759.80 | | |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | scar | $ 1,637.05 | | $ 818.53 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| **CARTER** | | | | $ 10,165.45 |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| **WALTON** | | | | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| **HERBST** | | | | $ - |
| | NCP-7 | $ 558.67 | | $ 279.34 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |

GX331.014

| | | | | | |
|---|---|---|---|---|---|
| | MS-31 | $ 4,630.97 | | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | | $ 894.10 |
| | acne | $ 206.43 | | | $ 103.22 |
| | | | | | $ 31,779.30 |
| **MCNEELY** | | | | | |
| | NCP-7 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | scar | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | MS-31 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | MS-32 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | MS-21 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | MS-22 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | | $ - |
| | | | | | $ - |

| | | |
|---|---|---|
| | *TOTAL* | *$ 116,910.08* |

Q-Spine                                                                                        $ 14,500.00

| | |
|---|---|
| **TOTAL** | **$ 131,410.08** |

| | | | | |
|---|---|---|---|---|
| *Mar-15* | | | | |
| **BRICKMAN** | | | | |
| | alternat. | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **PINAR** | | | | |
| | scar | $ 3,245.00 | | $ 2,271.50 |
| | MS-32 | $ 281.24 | | $ 196.87 |
| | MS-31 | $ 281.24 | | $ 196.87 |
| | MS-32 | $ 281.24 | | $ 196.87 |
| | MS-31 | $ 281.24 | | $ 196.87 |
| | | | | $ 3,058.97 |
| **BUCKINGHAM** | | | | |
| | scar | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **VORISEK** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DUNKLE** | | | | |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |
| **COTTER** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **KUMAZEC** | | | | |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | | | | $ - |
| **HOHMAN** | | | | |
| | QROXIN | $ 2,304.50 | | $ 1,613.15 |
| | QROXIN | $ 2,304.50 | | $ 1,613.15 |
| | QROXIN | $ 2,304.50 | | $ 1,613.15 |

| | | | | $ 4,839.45 |
|---|---|---|---|---|
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DEPUGH** | | | | |
| | MS-21 | $ 2,731.65 | | $ 1,912.16 |
| | MS-22 | $ 880.48 | | $ 616.34 |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | | | | $ 10,198.11 |
| **WALLE** | | | | |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | scar | $ 3,386.64 | | $ 2,370.65 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,386.64 | | $ 2,370.65 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | | | | $ 14,293.81 |
| **CARTER** | | | | |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | | | | $ - |
| **WALTON** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| **HERBST** | | | | $ - |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | scar | $ 3,485.56 | | $ 2,439.89 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | MS-31 | $ 160.79 | | $ 112.55 |
| | MS-32 | $ 4,796.08 | | $ 3,357.26 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 160.79 | | $ 112.55 |
| | MS-32 | $ 4,796.08 | | $ 3,357.26 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 4,852.42 | | $ 3,396.69 |
| | MS-32 | $ 161.46 | | $ 113.02 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 4,630.97 | | $ 3,241.68 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | acne | $ 206.43 | | $ 144.50 |
| | | | | $ 34,404.15 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |
| | | | **TOTAL** | **$ 66,794.49** |
| | | | Q-Spine | $ 23,500.00 |
| | | | **TOTAL** | **$ 90,294.49** |

GX331.018

| Mar-15 | | | | |
|---|---|---|---|---|
| **BRICKMAN** | | | | |
| | alternat. | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **PINAR** | | | | |
| | scar | $ 281.24 | | $ 196.87 |
| | MS-32 | $ 281.24 | | $ 196.87 |
| | MS-31 | $ 281.24 | | $ 196.87 |
| | MS-32 | $ 374.99 | | $ 262.49 |
| | MS-31 | $ 374.99 | | $ 262.49 |
| | scar | $ 343.74 | | $ 240.62 |
| | | | | $ 1,356.21 |
| **BUCKINGHAM** | | | | |
| | scar | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **VORISEK** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DUNKLE** | | | | |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |
| **COTTER** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **KUMAZEC** | | | | |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | | | | $ - |
| **HOHMAN** | | | | |
| | QROXIN | $ - | | $ - |
| | QROXIN | $ - | | $ - |
| | QROXIN | $ - | | $ - |

GX331.019

| Name | Code | Amount | Note | Amount |
|---|---|---|---|---|
| | | | | $ - |
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DEPUGH** | | | | |
| | MS-21 | $ 1,526.24 | | $ 1,068.37 |
| | MS-22 | $ 515.32 | | $ 360.72 |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | $ 1,447.92 |
| | scar | $ 1,352.70 | | $ 946.89 |
| | | | | $ 5,859.41 |
| **WALLE** | | | | |
| | NCP-7 | $ 138.05 | | $ 96.64 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | $ 1,447.92 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,963.20 | | $ 1,374.24 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,963.20 | | $ 1,374.24 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | $ 1,447.92 |
| | | | | $ 12,110.55 |
| **CARTER** | | | | |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | | | | $ - |
| **WALTON** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **HERBST** | | | | |
| | NCP-7 | $ 188.05 | | $ 131.64 |
| | scar | $ 1,869.96 | | $ 1,308.97 |
| | MS-31 | $ 2,623.48 | | $ 1,836.44 |
| | MS-32 | $ 2,268.46 | | $ 1,587.92 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | | | | $ 21,923.85 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |
| **ALVERSON** | | | | |

| | | | |
|---|---|---|---|
| Rexap. | $ 1,359.79 | | $ 951.85 |
| Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| NCP-7 | $ - | | $ - |
| Scar | $ 835.93 | | $ 585.15 |
| SB-2 | $ 1,238.22 | | $ 866.75 |
| SB-1 | $ 805.45 | | $ 563.82 |
| Rexap. | $ 1,359.79 | | $ 951.85 |
| Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| SB-2 | $ 1,238.22 | | $ 866.75 |
| SB-1 | $ 805.45 | | $ 563.82 |
| Scar | $ 835.93 | | $ 585.15 |
| Scar | $ 835.93 | | $ 585.15 |
| Rexap. | $ 1,359.79 | | $ 951.85 |
| Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| SB-2 | $ 1,238.22 | | $ 866.75 |
| SB-1 | $ 805.45 | | $ 563.82 |
| Rexap. | $ 1,359.79 | | $ 951.85 |
| Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| Scar | $ 835.93 | | $ 585.15 |
| SB-2 | $ 1,238.22 | | $ 866.75 |
| SB-1 | $ 805.45 | | $ 563.82 |
| | | | $ 17,367.25 |

| | TOTAL | $ 58,617.28 |
|---|---|---|

| Q-Spine | $ 18,500.00 |
|---|---|
| Hewgley | $ 3,250.00 |
| Bonus (Pam) | $ 5,000.00 |

| TOTAL | $ 85,367.28 |
|---|---|

**May-15**

**BRICKMAN**

| | | | |
|---|---|---|---|
| alternat. | $ - | | $ - |
| scar | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| scar | $ - | | $ - |
| | | | $ - |

**PINAR**

| | | | |
|---|---|---|---|
| scar | $ - | | $ - |
| MS-32 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| scar | $ - | | $ - |
| | $ - | | $ - |

**BUCKINGHAM**

| | | | |
|---|---|---|---|
| scar | $ - | | $ - |
| scar | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| | | | $ - |

**VORISEK**

| | | | |
|---|---|---|---|
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-32 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| | | | $ - |

**DUNKLE**

| | | | |
|---|---|---|---|
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| | | | $ - |

**COTTER**

| | | | |
|---|---|---|---|
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-21 | $ - | | $ - |
| MS-22 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-21 | $ - | | $ - |
| MS-22 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-21 | $ - | | $ - |
| MS-22 | $ - | | $ - |
| | | | $ - |

**KUMAZEC**

| | | | |
|---|---|---|---|
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| scar | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| NCP-7 | $ - | | $ - |
| MS-31 | $ - | | $ - |
| MS-32 | $ - | | $ - |
| | | | $ - |

**HOHMAN**

| | | | |
|---|---|---|---|
| QROXIN | $ - | | $ - |
| QROXIN | $ - | | $ - |
| QROXIN | $ - | | $ - |

| Name | Code | Amount | | Total |
|---|---|---|---|---|
| | | | | $ - |
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |
| **DEPUGH** | | | | |
| | MS-21 | $ 1,526.24 | | $ 1,068.37 |
| | MS-22 | $ 515.32 | | $ 360.72 |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | MS-31 | $ 2,229.96 | | $ 1,560.97 |
| | MS-32 | $ 1,768.46 | | $ 1,237.92 |
| | scar | $ 1,352.70 | | $ 946.89 |
| | | | | $ 5,509.41 |
| **WALLE** | | | | |
| | NCP-7 | $ 138.05 | | $ 96.64 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 1,854.89 | | $ 1,298.42 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,663.59 | | $ 1,164.51 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,963.20 | | $ 1,374.24 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | $ 1,447.92 |
| | | | | $ 11,751.33 |
| **CARTER** | | | | |
| | NCP-7 | | | $ - |
| | NCP-7 | | | $ - |
| | scar | | | $ - |
| | scar | | | $ - |
| | MS-31 | | | $ - |
| | MS-31 | | | $ - |
| | MS-32 | | | $ - |
| | MS-32 | | | $ - |
| | | | | $ - |
| **WALTON** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |
| **HERBST** | | | | |
| | NCP-7 | $ 188.05 | | $ 131.64 |
| | scar | $ 1,869.96 | | $ 1,308.97 |
| | MS-31 | $ 2,623.48 | | $ 1,836.44 |
| | MS-32 | $ 2,268.46 | | $ 1,587.92 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | | | | $ 21,923.85 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| **ALVERSON** | | | | $ - |

GX331.023

| | | | | |
|---|---|---:|---|---:|
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | NCP-7 | $ - | | $ - |
| | Scar | $ 835.93 | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Scar | $ 835.93 | | $ 585.15 |
| | Scar | $ 835.93 | | $ 585.15 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | Scar | $ 835.93 | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | | | | $ 17,367.25 |

| | | |
|---|---|---:|
| | *TOTAL* | *$ 56,551.85* |

| | |
|---|---:|
| Q-Spine | $ 18,500.00 |
| Hewgley | $ 3,200.00 |
| Palmer, Tommy | $ 20,234.93 |

| | |
|---|---:|
| **TOTAL** | **$ 98,486.78** |

| Jul-15 | | | | | |
|---|---|---|---|---|---|
| **DEPUGH** | | | | | |
| | MS-21 | $ 1,526.24 | | | $ 1,068.37 |
| | MS-22 | $ 515.32 | | | $ 360.72 |
| | NCP-7 | $ 477.91 | | | $ 334.54 |
| | MS-31 | $ 2,229.96 | | | $ 1,560.97 |
| | MS-32 | $ 1,768.46 | | | $ 1,237.92 |
| | scar | $ 1,352.70 | | | $ 946.89 |
| | | | | | **$ 5,509.41** |
| **WALLE** | | | | | |
| | NCP-7 | $ 138.05 | | | $ 96.64 |
| | scar | $ 759.96 | | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | | $ 1,700.97 |
| | MS-32 | $ 1,854.89 | | | $ 1,298.42 |
| | Rexa. 1% | $ 1,359.79 | | | $ 951.85 |
| | Lidocin 3% | $ 1,663.59 | | | $ 1,164.51 |
| | Rexa. 1% | $ 1,359.79 | | | $ 951.85 |
| | Lidocin 3% | $ 1,963.20 | | | $ 1,374.24 |
| | scar | $ 759.96 | | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | | $ 1,447.92 |
| | | | | | **$ 11,751.33** |
| **HERBST** | | | | | |
| | NCP-7 | $ 188.05 | | | $ 131.64 |
| | scar | $ 1,869.96 | | | $ 1,308.97 |
| | MS-31 | $ 2,623.48 | | | $ 1,836.44 |
| | MS-32 | $ 2,268.46 | | | $ 1,587.92 |
| | Rexa. 1% | $ 1,459.79 | | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | | $ 1,444.24 |
| | acne | $ 203.64 | | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | | $ 793.96 |
| | scar | $ 776.35 | | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | | $ 1,444.24 |
| | acne | $ 203.64 | | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | | $ 793.96 |
| | scar | $ 776.35 | | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | | $ 1,444.24 |
| | MS-31 | $ 1,311.74 | | | $ 918.22 |
| | acne | $ 203.64 | | | $ 142.55 |
| | MS-32 | $ 1,134.23 | | | $ 793.96 |
| | scar | $ 776.35 | | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | | $ 1,444.24 |
| | | | | | **$ 21,923.85** |
| **ALVERSON** | | | | | |
| | Rexap. | $ 1,359.79 | | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | | $ 1,374.24 |
| | NCP-7 | $ - | | | $ - |
| | Scar | $ 835.93 | | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | | $ 866.75 |
| | SB-1 | $ 805.45 | | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | | $ 866.75 |
| | SB-1 | $ 805.45 | | | $ 563.82 |
| | Scar | $ 835.93 | | | $ 585.15 |
| | Scar | $ 835.93 | | | $ 585.15 |
| | Rexap. | $ 1,359.79 | | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | | $ 866.75 |
| | SB-1 | $ 805.45 | | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | | $ 1,374.24 |
| | Scar | $ 835.93 | | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | | $ 866.75 |
| | SB-1 | $ 805.45 | | | $ 563.82 |
| | | | | | **$ 17,367.25** |
| | | | | **TOTAL** | **$ 56,551.85** |

GX331.025

| | |
|---|---|
| Q-Spine | $ 13,500.00 |
| Greg Duvall | $ 12,000.00 |
| Hewgley | $ - |
| Palmer, T. | $ 21,093.00 |
| **TOTAL** | **$ 91,144.85** |

| | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 13 | $26,654.93 | $6,772.04 | $9,941.45 |
| BABUS,GLENN | 170 | $87,231.94 | $23,905.58 | $31,780.42 |
| BROADWILL,AARON | 2 | $2,123.27 | $747.79 | $687.74 |
| CAMPO, DO,SALVATORE | 3 | $2,188.29 | $751.45 | $718.42 |
| DUMITRU,ADRIAN | 4 | $4,118.03 | $1,464.11 | $1,326.96 |
| EAMES,BRADLEY | 2 | $2,411.93 | $590.92 | $910.50 |
| ETTINGER,ALAN | 2 | $400.00 | $98.00 | $151.00 |
| FISKE, NP,HAYDEE | 2 | $2,035.57 | $717.37 | $659.10 |
| GIRALDO,KENNETH | 6 | $3,634.68 | $1,440.85 | $1,141.17 |
| GUIDRY,KORY | 1 | $2,003.20 | $700.00 | $651.60 |
| GUPTA,NAKUL | 122 | $91,321.36 | $23,827.93 | $33,820.59 |
| HAMMOND, MD,KYLE | 1 | $0.00 | $0.00 | $0.00 |
| HURSCHMAN,ALAN | 2 | $4,238.04 | $1,087.98 | $1,575.03 |
| INCE,CHRISTOPHER | 143 | $179,513.88 | $66,380.45 | $56,871.69 |
| LAWSON,YOLANDA | 1 | $0.00 | $0.00 | $0.00 |
| LEW, DPM,RANDY | 3 | $2,120.16 | $477.62 | $821.27 |
| MAEHRER, DPM,MARK | 2 | $0.00 | $0.00 | $0.00 |
| MURJI,ALHASHMIN | 41 | $26,522.13 | $8,292.35 | $9,114.89 |
| NGUYEN, MD,LAWRENCE | 1 | $2,993.23 | $733.34 | $1,129.94 |
| NIEKAMP,DAVID | 11 | $5,721.12 | $1,546.45 | $2,087.34 |
| POLSEN,CHARLES | 1 | $0.00 | $0.00 | $0.00 |
| RANDHAWA,MANJIT | 55 | $35,865.74 | $12,953.15 | $11,467.71 |
| ROBBINS,ALAN | 6 | $3,699.11 | $1,314.96 | $1,208.50 |
| ROWE,GERMAINE | 50 | $29,153.06 | $8,274.15 | $10,439.45 |
| SEDAROS, MD,ROBERT | 1 | $0.00 | $0.00 | $0.00 |
| SHAH, DPM,BHAVESH | 1 | $275.45 | $0.00 | $137.73 |
| SIRIANNI,PETER | 57 | $24,989.32 | $10,044.87 | $7,549.82 |
| SMITH, MD,ROBERT | 2 | $2,030.57 | $717.37 | $656.60 |
| STAUSS, MD,THOMAS | 11 | $6,578.65 | $3,169.96 | $1,769.65 |
| TALEBI, DPM,TANNAZ | 1 | $354.80 | $265.00 | $44.90 |
| THORSON,MATTHEW | 75 | $28,853.43 | $9,944.08 | $9,613.54 |
| TINLEY,JASON | 1 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | **794** | **$577,031.89** | **$186,217.78** | **$196,277.01** |

| | | | |
|---|---|---|---|
| ROBLES OVERRIDE | | | $4,559.09 |
| PHARMS PAGE | | $ | 98,576.49 |
| B CHILDS ADJUSTMENT (July) | | $ | 491.24 |
| **Grand Total** | | | **$299,903.82** |

**BRIAN'S REPORT_AUGUST 2015**

|  |  |  |  |  |  |  | 50% |
|---|---|---|---|---|---|---|---|
| **DEPUGH** |  |  |  |  |  |  |  |
| 8/31/2015 |  | Renovo Patch | $ | 3,916.16 | $ | 1,958.08 |
| 8/31/2015 |  | Camphomex | $ | 1,579.49 | $ | 789.75 |
| 8/31/2015 |  | Lidocin 3% | $ | 1,963.20 | $ | 981.60 |
| 8/31/2015 |  | Sila Pak Cream | $ | 4,303.45 | $ | 2,151.73 |
|  |  |  |  |  | $ | 5,881.15 |
| **WALLE** |  |  |  |  |  |  |  |
| 8/24/2015 |  | Voltaren | $ | 47.37 | $ | 23.69 |
| 8/15/2015 |  | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/27/2015 |  | Sila Pak | $ | 4,403.45 | $ | 2,201.73 |
| 8/24/2015 |  | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/24/2015 |  | Voltaren | $ | 47.37 | $ | 23.69 |
| 8/24/2015 |  | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/15/2015 |  | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/27/2015 |  | Sila Pak | $ | 4,403.45 | $ | 2,201.73 |
|  |  |  |  |  | $ | 8,817.62 |
| **ALVERSON** |  |  |  |  |  |  |  |
| 8/31/2015 | Alverson, Kevin Sr. | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 | Alverson, Kevin Sr. | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/17/2015 | Alverson, Kevin Sr. | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/22/2015 | Alverson, Kevin Sr. | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/31/2015 | Alverson, Kevin | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 | Alverson, Kevin | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/17/2015 | Alverson, Kevin | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/31/2015 | Alverson, Kelli | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 | Alverson, Kelli | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/17/2015 | Alverson, Kelli | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/22/2015 | Alverson, Kelli | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/31/2015 | Alverson, Colton | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 | Alverson, Colton | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/17/2015 | Alverson, Colton | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/22/2015 | Alverson, Colton | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
|  |  |  |  |  | $ | 19,782.88 |
| **WALTON** |  |  |  |  |  |  |  |
| 8/31/2015 |  | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 |  | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/31/2015 |  | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/31/2015 |  | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/31/2015 |  | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 |  | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/31/2015 |  | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| 8/31/2015 |  | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| 8/31/2015 |  | Camphomex | $ | 1,679.49 | $ | 839.75 |
| 8/31/2015 |  | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| 8/31/2015 |  | QROXIN | $ | 2,303.60 | $ | 1,151.80 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2015 | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | | | | $ | 15,610.86 |
| **NEIL, DOROTHY** | | | | | |
| | | Camphomex | $ | 1,679.49 | $ | 839.75 |
| | | Dermasilk | $ | 4,360.95 | $ | 2,180.48 |
| | | QROXIN | $ | 2,303.60 | $ | 1,151.80 |
| | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | | | | $ | 5,203.62 |
| **HERBST** | | | | | |
| | | NCP-7 | $ | 188.05 | $ | 94.03 |
| | | scar | $ | 1,869.96 | $ | 934.98 |
| | | MS-31 | $ | 2,623.48 | $ | 1,311.74 |
| | | MS-32 | $ | 2,268.46 | $ | 1,134.23 |
| | | Rexa. 1% | $ | 1,459.79 | $ | 729.90 |
| | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | acne | $ | 203.64 | $ | 101.82 |
| | | MS-31 | $ | 1,311.74 | $ | 655.87 |
| | | MS-32 | $ | 1,134.23 | $ | 567.12 |
| | | scar | $ | 776.35 | $ | 388.18 |
| | | Rexa. 1% | $ | 1,459.79 | $ | 729.90 |
| | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | acne | $ | 203.64 | $ | 101.82 |
| | | MS-31 | $ | 1,311.74 | $ | 655.87 |
| | | MS-32 | $ | 1,134.23 | $ | 567.12 |
| | | scar | $ | 776.35 | $ | 388.18 |
| | | Rexa. 1% | $ | 1,459.79 | $ | 729.90 |
| | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | MS-31 | $ | 1,311.74 | $ | 655.87 |
| | | acne | $ | 203.64 | $ | 101.82 |
| | | MS-32 | $ | 1,134.23 | $ | 567.12 |
| | | scar | $ | 776.35 | $ | 388.18 |
| | | Rexa. 1% | $ | 1,459.79 | $ | 729.90 |
| | | Lidocin 3% | $ | 2,063.20 | $ | 1,031.60 |
| | | | | | $ | 15,659.90 |

| | | |
|---|---|---|
| Q-Spine | $ | 12,700.00 |
| Greg Duvall | $ | - |
| Palmer, T. | $ | 14,920.46 |

| | | |
|---|---|---|
| **TOTAL** | **$** | **98,576.49** |

| Prescriber | Rep Name | Rx Number | Patient ID | Rx Date | Date Recieved | Initials | Cream # | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BABUS,GLENN | BR.House | 402422 | 17529 | 8/24/2015 | 7/13/2015 | RM | ACTIVE PREP KIT III | 6 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 1794.78 | 599.2 | 597.79 |
| HURSCHMAN,ALAN | BR.House | 125954 | 16082 | 4/13/2015 | 2/13/2015 | LB | ACTIVE PREP KIT III | 5 | 004336 ADVANCE/CRK ADV | 8/5/2015 | 2243.04 | 599.2 | 821.92 |
| MURJI,ALHASHMIN | BR.House | 714040 | 19042 | 6/9/2015 | 6/9/2015 | HL | ACTIVE PREP KIT III | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 2343.04 | 599.2 | 871.92 |
| THORSON,MATTHEW | BR.House | 308662 | 4776 | 7/15/2015 | 7/15/2015 | ER | ACTIVE PREP KIT III | 4 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 304347 | 2290 | 3/10/2015 | 3/10/2015 | TG | AIPC-1 | 15 | 011552 BCBS TX BCTX | 8/31/2015 | 203.4 | 49.833 | 76.7835 |
| ETTINGER,ALAN | BR.House | 129369 | 14489 | 11/13/2014 | 11/11/2014 | LW | ALT DERM-7 | 64 | 600428 CIGNA 02150000 | 8/4/2015 | 200 | 49 | 75.5 |
| ETTINGER,ALAN | BR.House | 129369 | 14489 | 11/13/2014 | 11/11/2014 | LW | ALT DERM-7 | 64 | 600428 CIGNA 02150000 | 8/25/2015 | 200 | 49 | 75.5 |
| INCE,CHRISTOPHER | BR.House | 304613 | 2427 | 3/19/2015 | 3/19/2015 | MW | ALT MCG-1B | 11 | 011552 BCBS TX BCTX | 8/11/2015 | 254.33 | 62.31085 | 96.0095575 |
| INCE,CHRISTOPHER | BR.House | 304536 | 1586 | 3/23/2015 | 12/11/2014 | MF | ALT MGL-1B | 10 | 610279 OPTUM RX 9999 | 8/24/2015 | 820.29 | 200.97105 | 309.659475 |
| SIRIANNI,PETER | BR.House | 402097 | 17321 | 8/7/2015 | 8/3/2015 | BG | ALT-1B (EMLA) NO MELOXICAM | 12 | 004336 ADVANCE/CRK MEDDADV | 8/10/2015 | 447 | 109.515 | 168.7425 |
| SIRIANNI,PETER | BR.House | 402305 | 17198 | 8/18/2015 | 7/27/2015 | RJ | ALT-1B (EMLA) NO MELOXICAM | 0 | 015581 HUMANA 03200000 | 8/18/2015 | 423.66 | 103.7967 | 159.93165 |
| AUER,POWELL | BR.House | 129983 | 19396 | 5/30/2015 | 5/30/2015 | TH | ALT-1B(EMLA) | 5 | 015581 HUMANA 03200000 | 8/28/2015 | 385.85 | 94.53325 | 145.658375 |
| BABUS,GLENN | BR.House | 715844 | 20071 | 2/4/2015 | 2/4/2015 | KL | ALT-1B(EMLA) | 1 | 610014 MEDCO COPAY | 8/11/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 715917 | 20126 | 8/11/2015 | 8/11/2015 | BC | ALT-1B(EMLA) | 12 | 610014 MEDCO MEDICARE | 8/13/2015 | 520.26 | 127.4637 | 196.39815 |
| BABUS,GLENN | BR.House | 402139 | 17064 | 7/16/2015 | 7/16/2015 | JL | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 8/12/2015 | 430.85 | 105.55825 | 162.645875 |
| GIRALDO,KENNETH | BR.House | 129378 | 18524 | 6/25/2015 | 6/25/2015 | JT | ALT-1B(EMLA) | 2 | 015581 HUMANA 03200000 | 8/4/2015 | 428.2 | 104.909 | 161.6455 |
| GIRALDO,KENNETH | BR.House | 129086 | 18528 | 7/23/2015 | 6/25/2015 | MH | ALT-1B(EMLA) | 2 | 015581 HUMANA 03200000 | 8/20/2015 | 432.43 | 105.94535 | 163.242325 |
| GUPTA,NAKUL | BR.House | 713670 | 17880 | 3/30/2015 | 3/30/2015 | MM | ALT-1B(EMLA) | 3 | 003858 TRICARE A4 | 8/27/2015 | 520.04 | 127.4098 | 196.3151 |
| INCE,CHRISTOPHER | BR.House | 129384 | 18677 | 6/5/2015 | 6/5/2015 | KW | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 8/6/2015 | 430.85 | 105.55825 | 162.645875 |
| INCE,CHRISTOPHER | BR.House | 129425 | 18004 | 8/3/2015 | 6/5/2015 | KW | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 8/7/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 129495 | 17654 | 5/19/2015 | 5/27/2015 | SH | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 8/20/2015 | 434.6 | 106.477 | 164.0615 |
| INCE,CHRISTOPHER | BR.House | 129755 | 19900 | 8/17/2015 | 8/17/2015 | MA | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 8/20/2015 | 429.78 | 105.2961 | 162.29415 |
| INCE,CHRISTOPHER | BR.House | 402196 | 17294 | 8/3/2015 | 8/3/2015 | CF | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 8/14/2015 | 366.22 | 89.7239 | 138.24805 |
| INCE,CHRISTOPHER | BR.House | 402204 | 17328 | 8/3/2015 | 8/3/2015 | KT | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 8/25/2015 | 409.31 | 100.28095 | 154.514525 |
| INCE,CHRISTOPHER | BR.House | 400766 | 16353 | 6/11/2015 | 6/11/2015 | KV | ALT-1B(EMLA) | 11 | 003858 TRICARE A4 | 8/26/2015 | 498.23 | 122.06635 | 188.081825 |
| LEW, DPM,RANDY | BR.House | 129296 | 19300 | 7/24/2015 | 7/23/2015 | PH | ALT-1B(EMLA) | 3 | 015581 HUMANA 03200000 | 8/13/2015 | 389.6 | 95.452 | 147.074 |
| LEW, DPM,RANDY | BR.House | 401924 | 17252 | 7/30/2015 | 7/30/2015 | BH | ALT-1B(EMLA) | 3 | 003858 TRICARE A4 | 8/3/2015 | 478.23 | 117.16635 | 180.531825 |
| RANDHAWA,MANJIT | BR.House | 129392 | 18899 | 7/8/2015 | 7/8/2015 | SP | ALT-1B(EMLA) | 5 | 015581 HUMANA 03200000 | 8/5/2015 | 430.85 | 105.55825 | 162.645875 |
| SIRIANNI,PETER | BR.House | 129390 | 19518 | 7/31/2015 | 7/31/2015 | CR | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 8/5/2015 | 430.85 | 105.55825 | 162.645875 |
| SIRIANNI,PETER | BR.House | 129391 | 19376 | 7/27/2015 | 7/27/2015 | JB | ALT-1B(EMLA) | 12 | 004336 ADVANCE/CRK MEDDADV | 8/5/2015 | 436.11 | 106.84695 | 164.631525 |
| SIRIANNI,PETER | BR.House | 129426 | 19600 | 8/3/2015 | 8/3/2015 | CH | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 8/7/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308198 | 4426 | 8/3/2015 | 8/3/2015 | JB | ALT-1B(EMLA) | 12 | 610014 MEDCO MEDDPRIME | 8/18/2015 | 541.81 | 132.74345 | 204.533275 |
| SIRIANNI,PETER | BR.House | 308930 | 4850 | 8/24/2015 | 8/24/2015 | DG | ALT-1B(EMLA) | 12 | 003858 EXPRESS SCRIPTS MA | 8/29/2015 | 499.11 | 122.28195 | 188.414025 |
| SIRIANNI,PETER | BR.House | 402098 | 17322 | 8/7/2015 | 8/3/2015 | CH | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 8/26/2015 | 385.85 | 94.53325 | 145.658375 |
| SIRIANNI,PETER | BR.House | 402311 | 17324 | 8/3/2015 | 8/3/2015 | PL | ALT-1B(EMLA) | 12 | MEDCO 610014 MEDPRIME | 8/19/2015 | 561.13 | 137.47685 | 211.826575 |
| STAUSS, MD,THOMAS | BR.House | 714511 | 19246 | 6/18/2015 | 6/18/2015 | RR | ALT-1B(EMLA) | 99 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129396 | 19485 | 7/29/2015 | 7/30/2015 | MZ | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 8/5/2015 | 429.65 | 105.26425 | 162.192875 |
| THORSON,MATTHEW | BR.House | 130048 | 20165 | 8/27/2015 | 8/27/2015 | HE | ALT-1B(EMLA) | 0 | 015581 HUMANA 03200000 | 8/31/2015 | 429.65 | 105.26425 | 162.192875 |
| RANDHAWA,MANJIT | BR.House | 308920 | 4730 | 8/18/2015 | 8/19/2015 | DM | BRP-33 | 5 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR.House | 304973 | 144 | 3/26/2015 | 8/7/2014 | ME | BRP-33 + KETAMINE 10% | 5 | 011552 BCBS TX BCTX | 8/24/2015 | 257.75 | 63.14875 | 97.300625 |
| TINLEY,JASON | BR.House | 716084 | 11327 | 3/3/2015 | 2/28/2014 | DS | BRP-3B | 3 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| NGUYEN, MD,LAWRENCE | BR.House | 716281 | 6774 | 7/13/2015 | 7/2/2014 | SL | BRP-4(STERA) | 4 | 610279 OPTUM RX 9999 | 8/25/2015 | 2993.23 | 733.34135 | 1129.944325 |
| INCE,CHRISTOPHER | BR.House | 130068 | 17320 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1679.49 | 820 | 429.745 |
| INCE,CHRISTOPHER | BR.House | 130085 | 20196 | 8/31/2015 | 8/31/2015 | BW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1679.49 | 820 | 379.745 |
| INCE,CHRISTOPHER | BR.House | 130072 | 17328 | 8/31/2015 | 4/29/2015 | CA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1679.49 | 820 | 429.745 |
| INCE,CHRISTOPHER | BR.House | 130076 | 17322 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1679.49 | 820 | 429.745 |
| INCE,CHRISTOPHER | BR.House | 130078 | 17316 | 8/31/2015 | 4/29/2015 | LA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1679.49 | 820 | 429.745 |
| INCE,CHRISTOPHER | BR.House | 130089 | 20200 | 8/31/2015 | 8/31/2015 | EW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1579.49 | 820 | 379.745 |
| INCE,CHRISTOPHER | BR.House | 130095 | 20199 | 8/31/2015 | 8/31/2015 | MW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1579.49 | 820 | 379.745 |
| INCE,CHRISTOPHER | BR.House | 309009 | 268 | 8/31/2015 | 8/30/2014 | DD | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1579.49 | 820 | 379.745 |
| INCE,CHRISTOPHER | BR.House | 309006 | 4967 | 8/28/2015 | 8/28/2015 | AC | CAMPHOMEX | 12 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 309018 | 1576 | 8/28/2015 | 12/11/2014 | KR | CAMPHOMEX | 12 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 716002 | 20175 | 7/9/2015 | 8/17/2015 | FC | DA-2 | 12 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 716357 | 20260 | 8/20/2015 | 8/20/2015 | DBM | DA-2 | 12 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 716450 | 20369 | 8/25/2015 | 8/25/2015 | JL | DA-2 | 12 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 129387 | 19580 | 7/1/2015 | 7/1/2015 | JD | DA-2 | 4 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 715959 | 19989 | 8/6/2015 | 8/6/2015 | AB | DA-2 | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129558 | 19590 | 8/4/2015 | 8/4/2015 | JM | DA-2 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 307080 | 3566 | 6/16/2015 | 6/20/2015 | JP | DA-71 | 5 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| LAWSON,YOLANDA | BR.House | 716288 | 15744 | 1/12/2015 | 1/13/2015 | DP | DA-SCAR | 4 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| POLSEN,CHARLES | BR.House | 129679 | 20242 | 8/19/2015 | 8/19/2015 | RA | DA-SCAR | 2 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| HURSCHMAN,ALAN | BR.House | 307704 | 3528 | 7/22/2015 | 6/15/2015 | TD | DERM-7 | 5 | 610502 AETNA 00670000 | 8/20/2015 | 1995 | 488.775 | 753.1125 |
| MAEHRER, DPM,MARK | BR.House | 308974 | 4940 | 8/28/2015 | 8/28/2015 | SF | DERM-7 | 3 | CASH CUSTOMERS | 8/30/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 130069 | 17320 | 8/31/2015 | 4/29/2015 | KA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4360.95 | 1375 | 1492.975 |
| INCE,CHRISTOPHER | BR.House | 130075 | 17322 | 8/31/2015 | 4/29/2015 | CA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4360.95 | 1375 | 1492.975 |
| INCE,CHRISTOPHER | BR.House | 130073 | 17328 | 8/31/2015 | 4/29/2015 | CA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4360.95 | 1375 | 1492.975 |
| INCE,CHRISTOPHER | BR.House | 130077 | 17316 | 8/31/2015 | 4/29/2015 | LA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4360.95 | 1375 | 1492.975 |
| INCE,CHRISTOPHER | BR.House | 130090 | 20200 | 8/31/2015 | 8/31/2015 | EW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4260.95 | 1375 | 1442.975 |
| INCE,CHRISTOPHER | BR.House | 130083 | 20196 | 8/31/2015 | 8/31/2015 | BW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4260.95 | 1375 | 1442.975 |
| INCE,CHRISTOPHER | BR.House | 130093 | 20199 | 8/31/2015 | 8/31/2015 | MW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4260.95 | 1375 | 1442.975 |
| ABDELSAYED,DALLAL | BR.House | 128042 | 536 | 10/28/2014 | | JM | DGPI-SPEC | 99 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 307079 | 3566 | 6/16/2015 | 6/20/2015 | JP | DGPI-SPEC | 5 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 307191 | 3613 | 6/16/2015 | 6/25/2015 | CA | DGPI-SPEC | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 130040 | 20155 | 8/26/2015 | 8/27/2015 | LG | DGPI-SPEC | 5 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 129893 | 19958 | 8/18/2015 | 8/18/2015 | SD | DGPI-SPEC | 24 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 716003 | 20175 | 7/9/2015 | 8/17/2015 | FC | DGPI-SPEC | 72 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 716449 | 20369 | 8/25/2015 | 8/25/2015 | JL | DGPI-SPEC | 24 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 129388 | 19580 | 7/1/2015 | 7/1/2015 | JD | DGPI-SPEC | 4 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 715987 | 20055 | 8/6/2015 | 8/6/2015 | TL | DGPI-SPEC | 36 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 129623 | 19552 | 8/3/2015 | 8/3/2015 | BB | DGPI-SPEC | 71 | CASH CUSTOMERS | 8/15/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR.House | 308454 | 3966 | 7/13/2015 | 7/13/2015 | MM | DGPI-SPEC | 35 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 308289 | 4357 | 7/30/2015 | 7/30/2015 | AL | DGPI-SPEC | 60 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308289 | 4357 | 7/30/2015 | 7/30/2015 | BL | DGPI-SPEC | 99 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308125 | 4172 | 7/20/2015 | 7/20/2015 | CM | DGPI-SPEC | 35 | CASH CUSTOMERS | 8/8/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308174 | 4383 | 7/31/2015 | 7/31/2015 | WP | DGPI-SPEC | 35 | CASH CUSTOMERS | 8/8/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308294 | 4419 | 8/3/2015 | 7/31/2015 | WP | DGPI-SPEC | 35 | CASH CUSTOMERS | 8/8/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR.House | 308613 | 4383 | 7/31/2015 | 7/31/2015 | WP | DGPI-SPEC | 99 | CASH CUSTOMERS | 8/9/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 712624 | 15443 | 1/5/2015 | 1/5/2015 | LO | DGPI-SPEC | 99 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129810 | 12489 | 5/28/2015 | 9/24/2014 | DK | DGPI-SPEC | 23 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129342 | 19509 | 7/30/2015 | 7/30/2015 | CM | DGPI-SPEC | 10 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129559 | 19590 | 8/4/2015 | 8/4/2015 | JM | DGPI-SPEC | 10 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 716276 | 20316 | 6/12/2015 | 6/12/2015 | MA | GABAPENTIN 5%/LIDO2.5% | 0 | 610014 MEDCO COPAY | 8/31/2015 | 3948.24 | 967.3188 | 1490.4606 |
| BABUS,GLENN | BR.House | 126490 | 17304 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 8/6/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 126490 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 8/22/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 126491 | 17303 | 5/1/2015 | 6/3/2015 | JB | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 8/6/2015 | 200 | 49 | 75.5 |
| CAMPO, DO,SALVATORE | BR.House | 128785 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 8/20/2015 | 210 | 51.45 | 79.275 |
| GUPTA,NAKUL | BR.House | 128782 | 18827 | 7/2/2015 | 7/2/2015 | MA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 8/20/2015 | 200 | 49 | 75.5 |
| GUPTA,NAKUL | BR.House | 128782 | 18827 | 7/2/2015 | 7/2/2015 | HA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 8/22/2015 | 200 | 49 | 75.5 |
| RANDHAWA,MANJIT | BR.House | 715667 | 19947 | 7/30/2015 | 7/30/2015 | LW | GPI-1SPEC | 23 | 008878 CIGNA | 8/21/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 715667 | 19947 | 7/30/2015 | 7/30/2015 | LW | GPI-1SPEC | 23 | 008878 CIGNA | 8/21/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 401867 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 23 | 017010 CIGNA 02150000 | 8/21/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 401867 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 23 | 017010 CIGNA 02150000 | 8/24/2015 | 210 | 51.45 | 79.275 |
| THORSON,MATTHEW | BR.House | 128488 | 18379 | 6/16/2015 | 6/22/2015 | TI | GPI-1SPEC | 12 | 610385 MEDICA 99500 | 8/24/2015 | 178.72 | 43.7864 | 67.4668 |
| RANDHAWA,MANJIT | BR.House | 715668 | 19947 | 7/30/2015 | 8/3/2015 | LW | GPI-2BNOTRAMADOL | 23 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| SEDAROS, MD,ROBERT | BR.House | 129955 | 19565 | 8/4/2015 | 8/4/2015 | MM | GPI-2BNOTRAMADOL | 2 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |

| Name | House | ID1 | ID2 | Date1 | Date2 | Code | Drug | Qty | Payer | Date3 | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURJI,LALHASHMIN | BR.House | 402255 | 17503 | 8/13/2015 | 8/13/2015 | DR | GPI-2BNOTRAMADOL(ISTERA) | 0 | 610279 OPTUM RX 9999 | 8/17/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 304892 | 2312 | 3/10/2015 | 3/10/2015 | VC | GPI-SPEC | 5 | 014955 TRUE RX PDMI | 8/24/2015 | 200 | 49 | 75.5 |
| NIEKAMP,DAVID | BR.House | 306078 | 3134 | 5/19/2015 | 5/19/2015 | LM | GPI-SPEC | 47 | 600428 CIGNA 021500000 | 8/21/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 305064 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 8/25/2015 | 271.04 | 66.4048 | 102.3176 |
| RANDHAWA,MANJIT | BR.House | 308312 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 8/10/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 305091 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 021500000 | 8/11/2015 | 195 | 47.775 | 73.6125 |
| RANDHAWA,MANJIT | BR.House | 305064 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 8/25/2015 | 271.04 | 66.4048 | 102.3176 |
| RANDHAWA,MANJIT | BR.House | 308312 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 8/21/2015 | 210 | 51.45 | 79.275 |
| RANDHAWA,MANJIT | BR.House | 305091 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 021500000 | 8/26/2015 | 195 | 47.775 | 73.6125 |
| THORSTON,MATTHEW | BR.House | 308729 | 4811 | 6/17/2015 | 8/24/2015 | WP | GPI-SPEC | 11 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 117.45 | 28.77525 | 44.337375 |
| THORSTON,MATTHEW | BR.House | 308793 | 4835 | 5/13/2015 | 5/13/2015 | JM | GPI-SPEC | 0 | 003585 MEDICA 99500 | 8/25/2015 | 259.81 | 63.65345 | 98.078275 |
| THORSTON,MATTHEW | BR.House | 308796 | 4826 | 5/27/2015 | 5/27/2015 | NF | GPI-SPEC | 8 | 003585 MEDICA 99500 | 8/25/2015 | 289.43 | 70.91035 | 109.259825 |
| GUPTA,NAKUL | BR.House | 712961 | 18574 | 5/11/2015 | 5/11/2015 | CD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 8/20/2015 | 524 | 275.01 | 124.495 |
| GUPTA,NAKUL | BR.House | 716152 | 20097 | 8/11/2015 | 8/11/2015 | JA | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 8/21/2015 | 410.46 | 275.01 | 67.725 |
| GUPTA,NAKUL | BR.House | 715197 | 19681 | 6/5/2015 | 6/5/2015 | CS | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610279 OPTUM RX 9999 | 8/21/2015 | 539.31 | 275.01 | 132.15 |
| INCE,CHRISTOPHER | BR.House | 716151 | 10752 | 8/20/2015 | 8/20/2015 | SS | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 11 | 610279 OPTUM RX 9999 | 8/21/2015 | 585.46 | 275.01 | 155.225 |
| MURJI,LALHASHMIN | BR.House | 712960 | 18588 | 5/12/2015 | 5/12/2015 | SV | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 8/20/2015 | 515.46 | 275.01 | 120.225 |
| MURJI,LALHASHMIN | BR.House | 712022 | 13871 | 4/27/2015 | 12/5/2014 | HC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 8/21/2015 | 523 | 275.01 | 123.995 |
| SHAH, DPM,BHAVESH | BR.House | 716214 | 20299 | 4/15/2015 | 4/15/2015 | SG | KP-71 | 0 | 610649 HUMANA 031900000 | 8/24/2015 | 275.45 | 0 | 137.725 |
| AUER,POWELL | BR.House | 127464 | 16509 | 3/6/2015 | 3/6/2015 | AE | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/17/2015 | 2003.2 | 700 | 651.6 |
| BABUS,GLENN | BR.House | 128170 | 18223 | 5/30/2015 | 6/15/2015 | MM | LIDOCIN 3% | 5 | AETNA 610502 | 8/20/2015 | 2020.72 | 700 | 660.36 |
| BABUS,GLENN | BR.House | 129784 | 19364 | 7/27/2015 | 7/27/2015 | JC | LIDOCIN 3% | 12 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308906 | 4772 | 8/20/2015 | 8/20/2015 | LG | LIDOCIN 3% | 6 | 610502 AETNA 00670000 | 8/29/2015 | 2035.72 | 700 | 667.86 |
| BABUS,GLENN | BR.House | 402359 | 17456 | 8/21/2015 | 8/10/2015 | CP | LIDOCIN 3% | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/21/2015 | 1815.85 | 700 | 557.925 |
| BROADWILL,AARON | BR.House | 126732 | 16944 | 5/11/2015 | 3/19/2015 | TG | LIDOCIN 3% | 11 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 2075.48 | 700 | 687.74 |
| DUMITRU,ADRIAN | BR.House | 127947 | 2132 | 6/9/2015 | 6/10/2014 | KS | LIDOCIN 3% | 99 | 011552 BCBS TX BCTX | 8/10/2015 | 2003.2 | 700 | 651.6 |
| DUMITRU,ADRIAN | BR.House | 713295 | 13469 | 11/21/2014 | 11/18/2014 | DR | LIDOCIN 3% | 9 | 610502 AETNA 00670000 | 8/21/2015 | 2050.72 | 700 | 675.36 |
| FISKE, NP,HAYDEE | BR.House | 307659 | 4119 | 7/14/2015 | 7/14/2015 | JM | LIDOCIN 3% | 1 | 011552 BCBS NMDR | 8/24/2015 | 2018.2 | 700 | 659.1 |
| GIRALDO,KENNETH | BR.House | 401588 | 16753 | 7/17/2015 | 6/30/2015 | SS | LIDOCIN 3% | 3 | 004336 ADVANCE/CRK ADV | 8/25/2015 | 1994.36 | 700 | 647.18 |
| GUIDRY,KORY | BR.House | 126785 | 4016 | 5/12/2015 | | PB | LIDOCIN 3% | 3 | 011552 BCBS TX BCTX | 8/13/2015 | 2003.2 | 700 | 651.6 |
| GUPTA,NAKUL | BR.House | 130026 | 18043 | 8/28/2015 | 6/8/2015 | PN | LIDOCIN 3% | 12 | AETNA 610502 | 8/29/2015 | 1980.72 | 700 | 640.36 |
| INCE,CHRISTOPHER | BR.House | 127338 | 791 | 3/24/2015 | 3/24/2015 | DMU | LIDOCIN 3% | 10 | 011552 BCBS TX BCTX | 8/17/2015 | 2003.2 | 700 | 651.6 |
| INCE,CHRISTOPHER | BR.House | 126330 | 17316 | 4/29/2015 | 4/29/2015 | KA | LIDOCIN 3% | 99 | 610455 BCBS PGIGN | 8/22/2015 | 2063.2 | 700 | 681.6 |
| INCE,CHRISTOPHER | BR.House | 126337 | 17320 | 4/29/2015 | 4/29/2015 | KA | LIDOCIN 3% | 99 | 610455 BCBS PGIGN | 8/22/2015 | 2063.2 | 700 | 681.6 |
| INCE,CHRISTOPHER | BR.House | 126353 | 17328 | 4/29/2015 | 4/29/2015 | CA | LIDOCIN 3% | 99 | 610455 BCBS PGIGN | 8/22/2015 | 2063.2 | 700 | 681.6 |
| INCE,CHRISTOPHER | BR.House | 126504 | 4914 | 4/8/2015 | | PB | LIDOCIN 3% | 11 | 610502 AETNA 00670000 | 8/22/2015 | 2022.38 | 700 | 661.19 |
| INCE,CHRISTOPHER | BR.House | 126681 | 17163 | 4/14/2015 | 4/16/2015 | RW | LIDOCIN 3% | 11 | 011552 BCBS TX BCTX | 8/22/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 130086 | 20196 | 8/31/2015 | 8/31/2015 | BW | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 130092 | 20200 | 8/31/2015 | 8/31/2015 | EW | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 130097 | 20199 | 8/31/2015 | 8/31/2015 | MW | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 305375 | 268 | 8/31/2015 | 8/30/2014 | DD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/31/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 305561 | 2880 | 5/6/2015 | 5/5/2015 | RF | LIDOCIN 3% | 5 | 610279 OPTUM RX 9999 | 8/7/2015 | 1699.2 | 700 | 499.6 |
| INCE,CHRISTOPHER | BR.House | 305765 | 1900 | 5/11/2015 | 2/5/2015 | TN | LIDOCIN 3% | 7 | 011552 BCBS TX BCTX | 8/12/2015 | 2063.2 | 700 | 681.6 |
| INCE,CHRISTOPHER | BR.House | 308606 | 926 | 8/20/2015 | 10/22/2014 | ND | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/20/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 308608 | 2089 | 8/20/2015 | 2/20/2015 | MD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/20/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 305327 | 1534 | 4/27/2015 | 12/4/2014 | DT | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 8/24/2015 | 2063.2 | 700 | 681.6 |
| INCE,CHRISTOPHER | BR.House | 305754 | 2427 | 5/11/2015 | 3/19/2015 | MW | LIDOCIN 3% | 9 | 011552 BCBS TX BCTX | 8/25/2015 | 2013.2 | 700 | 656.6 |
| INCE,CHRISTOPHER | BR.House | 305830 | 634 | 1/30/2015 | 5/9/2015 | PW | LIDOCIN 3% | 8 | 011552 BCBS TX BCTX | 8/25/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 305850 | 1537 | 12/5/2014 | 12/5/2014 | BK | LIDOCIN 3% | 6 | 011552 BCBS TX BCTX | 8/25/2015 | 1963.2 | 700 | 631.6 |
| INCE,CHRISTOPHER | BR.House | 305561 | 2880 | 5/6/2015 | 5/5/2015 | RF | LIDOCIN 3% | 5 | 610279 OPTUM RX 9999 | 8/7/2015 | 1699.2 | 700 | 499.6 |
| INCE,CHRISTOPHER | BR.House | 712309 | 13087 | 4/7/2015 | 4/7/2015 | PB | LIDOCIN 3% | 11 | 610502 AETNA 00670000 | 8/18/2015 | 1980.72 | 700 | 640.36 |
| INCE,CHRISTOPHER | BR.House | 713511 | 17224 | 4/25/2015 | 3/2/2015 | SC | LIDOCIN 3% | 6 | 610029 CVS/CAREMARK CRK | 8/21/2015 | 2039.36 | 700 | 669.68 |
| INCE,CHRISTOPHER | BR.House | 712330 | 17941 | 3/31/2015 | 3/31/2015 | DG | LIDOCIN 3% | 11 | 610502 AETNA 00670000 | 8/20/2015 | 2050.72 | 700 | 675.36 |
| INCE,CHRISTOPHER | BR.House | 716454 | 8478 | 8/28/2015 | | PB | LIDOCIN 3% | 12 | 610029 CVS/CAREMARK CRK | 8/28/2015 | 2044.36 | 700 | 672.18 |
| INCE,CHRISTOPHER | BR.House | 401968 | 17297 | 8/3/2015 | 8/3/2015 | JS | LIDOCIN 3% | 11 | 004336 ADVANCE/CRK ADV | 8/29/2015 | 1894.36 | 700 | 597.18 |
| MURJI,LALHASHMIN | BR.House | 307357 | 3786 | 6/30/2015 | 6/30/2015 | RS | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/5/2015 | 2003.2 | 700 | 651.6 |
| MURJI,LALHASHMIN | BR.House | 306875 | 3494 | 6/16/2015 | 6/16/2015 | SD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,LALHASHMIN | BR.House | 306879 | 3495 | 6/16/2015 | 6/16/2015 | ED | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,LALHASHMIN | BR.House | 306884 | 3496 | 6/16/2015 | 6/16/2015 | HD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,LALHASHMIN | BR.House | 307357 | 3786 | 6/30/2015 | 6/30/2015 | RS | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/28/2015 | 2003.2 | 700 | 651.6 |
| MURJI,LALHASHMIN | BR.House | 715072 | 19441 | 6/30/2015 | 6/30/2015 | VA | LIDOCIN 3% | 12 | 610502 AETNA 00670000 | 8/13/2015 | 1925.72 | 700 | 612.86 |
| NIEKAMP,DAVID | BR.House | 129165 | 18796 | 7/1/2015 | 7/1/2015 | DG | LIDOCIN 3% | 12 | 610502 AETNA 00670000 | 8/20/2015 | 1950.72 | 700 | 625.36 |
| RANDHAWA,MANJIT | BR.House | 127182 | 17486 | 5/14/2015 | 5/14/2015 | GW | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 8/17/2015 | 1988.2 | 700 | 644.1 |
| RANDHAWA,MANJIT | BR.House | 127149 | 17476 | 4/28/2015 | 4/28/2015 | CH | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 8/19/2015 | 2018.2 | 700 | 659.1 |
| RANDHAWA,MANJIT | BR.House | 308185 | 4409 | 7/29/2015 | 8/3/2015 | VJ | LIDOCIN 3% | 5 | 011552 BCBS ILDR | 8/7/2015 | 2003.2 | 700 | 651.6 |
| RANDHAWA,MANJIT | BR.House | 306298 | 804 | 4/21/2015 | 10/22/2014 | KR | LIDOCIN 3% | 4 | 011552 BCBS TX BCTX | 8/7/2015 | 1970.55 | 700 | 635.275 |
| RANDHAWA,MANJIT | BR.House | 308305 | 4411 | 7/28/2015 | 8/3/2015 | MW | LIDOCIN 3% | 6 | 011552 BCBS TX BCTX | 8/10/2015 | 2003.2 | 700 | 651.6 |
| RANDHAWA,MANJIT | BR.House | 307568 | 4040 | 7/9/2015 | 7/13/2015 | ST | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 8/12/2015 | 2013.2 | 700 | 656.6 |
| RANDHAWA,MANJIT | BR.House | 308185 | 4409 | 7/29/2015 | 8/3/2015 | VJ | LIDOCIN 3% | 5 | 011552 BCBS ILDR | 8/28/2015 | 2003.2 | 700 | 651.6 |
| RANDHAWA,MANJIT | BR.House | 306298 | 804 | 4/21/2015 | 10/22/2014 | KR | LIDOCIN 3% | 4 | 011552 BCBS TX BCTX | 8/30/2015 | 1970.55 | 700 | 635.275 |
| RANDHAWA,MANJIT | BR.House | 711993 | 17653 | 4/15/2015 | 3/18/2015 | TW | LIDOCIN 3% | 6 | 610502 AETNA 00670000 | 8/14/2015 | 2050.72 | 700 | 675.36 |
| RANDHAWA,MANJIT | BR.House | 716011 | 19800 | 7/13/2015 | 7/13/2015 | MC | LIDOCIN 3% | 5 | 610502 AETNA 00670000 | 8/17/2015 | 1431.05 | 700 | 365.525 |
| ROBBINS,ALAN | BR.House | 129991 | 19767 | 8/10/2015 | 8/10/2015 | CB | LIDOCIN 3% | 3 | 005947 CATAMARAN CLAIMCR | 8/28/2015 | 1987.05 | 700 | 643.525 |
| ROWE,GERMAINE | BR.House | 402358 | 17432 | 8/21/2015 | 8/7/2015 | CA | LIDOCIN 3% | 12 | AETNA 610502 | 8/21/2015 | 1944.36 | 700 | 622.18 |
| ROWE,GERMAINE | BR.House | 402362 | 17434 | 8/21/2015 | 8/7/2015 | AM | LIDOCIN 3% | 12 | 610502 AETNA 00670000 | 8/21/2015 | 2004.36 | 700 | 652.18 |
| SIRIANNI,PETER | BR.House | 129696 | 18981 | 8/17/2015 | 7/13/2015 | AS | LIDOCIN 3% | 5 | 610455 BCBS NOBCS | 8/17/2015 | 1003.91 | 700 | 151.955 |
| SIRIANNI,PETER | BR.House | 126643 | 16989 | 4/6/2015 | 4/6/2015 | JA | LIDOCIN 3% | 99 | 011552 BCBS TX BCTX | 8/17/2015 | 1983.2 | 700 | 641.6 |
| SIRIANNI,PETER | BR.House | 716091 | 20056 | 8/6/2015 | 8/6/2015 | PD | LIDOCIN 3% | 99 | 011552 BCBS TX BCTX | 8/20/2015 | 2023.2 | 700 | 661.6 |
| SIRIANNI,PETER | BR.House | 400278 | 804 | 4/15/2015 | 10/22/2014 | KR | LIDOCIN 3% | 4 | 011552 BCBS TX BCTX | 8/30/2015 | 2063.2 | 700 | 681.6 |
| SMITH, MD,ROBERT | BR.House | 129049 | 2636 | 7/15/2015 | | PB | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/20/2015 | 2013.2 | 700 | 656.6 |
| THORSON,MATTHEW | BR.House | 127709 | 6812 | 1/28/2015 | 6/4/2014 | RT | LIDOCIN 3% | 11 | 610455 BCBS PGIGN | 8/22/2015 | 2063.2 | 700 | 681.6 |
| THORSON,MATTHEW | BR.House | 129972 | 19988 | 8/12/2015 | 8/10/2015 | JS | LIDOCIN 3% | 6 | 005947 CATALYST CLAIMCR | 8/27/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 129989 | 17791 | 8/25/2015 | 5/28/2015 | MJ | LIDOCIN 3% | 3 | 610455 BCBS PGIGN | 8/28/2015 | 2003.2 | 700 | 651.6 |
| THORSON,MATTHEW | BR.House | 130096 | 19923 | 8/12/2015 | 8/17/2015 | HP | LIDOCIN 3% | 11 | 610455 BCBS PGIGN | 8/31/2015 | 1913.2 | 700 | 606.6 |
| THORSON,MATTHEW | BR.House | 308568 | 4718 | 7/1/2015 | 7/17/2015 | HP | LIDOCIN 3% | 8 | 610455 BCBS PGIGN | 8/31/2015 | 2063.2 | 700 | 681.6 |
| BABUS,GLENN | BR.House | 715861 | 2790 | 8/11/2015 | 8/12/2014 | MD | LIDOCIN 3N (120G) | 4 | 610502 AETNA 00670000 | 8/11/2015 | 2000.72 | 700 | 650.36 |
| BABUS,GLENN | BR.House | 402123 | 17333 | 8/4/2015 | 8/4/2015 | RN | LIDOCIN 3% (120G) | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/11/2015 | 1815.85 | 700 | 557.925 |
| CAMPO, DO,SALVATORE | BR.House | 401510 | 16641 | 7/16/2015 | 7/10/2015 | MP | LIDOCIN 3% (120G) | 4 | 610502 AETNA 00670000 | 8/12/2015 | 1978.29 | 700 | 639.145 |
| INCE,CHRISTOPHER | BR.House | 401968 | 17297 | 8/3/2015 | 8/3/2015 | JS | LIDOCIN 3% (120G) | 11 | 004336 ADVANCE/CRK ADV | 8/4/2015 | 1894.36 | 700 | 597.18 |
| INCE,CHRISTOPHER | BR.House | 400263 | 15955 | 4/28/2015 | 4/16/2015 | ID | LIDOCIN 3% (120G) | 8 | 011552 BCBS ILDR | 8/6/2015 | 1993.2 | 700 | 646.6 |
| INCE,CHRISTOPHER | BR.House | 400322 | 14858 | 4/14/2015 | 6/11/2015 | ID | LIDOCIN 3% (120G) | 12 | 011552 BCBS ILDR | 8/11/2015 | 1993.2 | 700 | 646.6 |
| MURJI,LALHASHMIN | BR.House | 712431 | 18368 | 4/29/2015 | 4/29/2015 | NH | LIDOCIN 3% (120G) | 12 | 610494 OPTUM 9999 | 8/26/2015 | 1810.5 | 700 | 555.25 |
| RANDHAWA,MANJIT | BR.House | 129727 | 19709 | 7/17/2015 | 7/17/2015 | JM | LIDOCIN 3% (120G) | 12 | 011552 BCBS ILDR | 8/19/2015 | 1341.08 | 700 | 320.54 |
| RANDHAWA,MANJIT | BR.House | 402176 | 17332 | 8/21/2015 | 8/21/2015 | KC | LIDOCIN 3% (120G) | 12 | 011552 BCBS ILDR | 8/14/2015 | 1913.2 | 700 | 606.6 |
| ROWE,GERMAINE | BR.House | 715830 | 19799 | 7/17/2015 | 7/17/2015 | NM | LIDOCIN 3% (120G) | 6 | 610127 OPTUM 02330000 | 8/31/2015 | 1937.15 | 700 | 618.575 |
| SIRIANNI,PETER | BR.House | 401468 | 16844 | 7/6/2015 | 7/6/2015 | TC | LIDOCIN 3% (120G) | 10 | 011552 BCBS ILDR | 8/20/2015 | 2063.2 | 700 | 681.6 |
| SIRIANNI,PETER | BR.House | 401464 | 16847 | 7/6/2015 | 7/6/2015 | JH | LIDOCIN 3% (120G) | 5 | 011552 BCBS ILDR | 8/20/2015 | 2063.2 | 700 | 681.6 |
| STAUSS, MD,THOMAS | BR.House | 714685 | 19324 | 6/23/2015 | 6/23/2015 | JC | LIDOCIN 3% (120G) | 6 | 610494 OPTUM 9999 | 8/27/2015 | 1812.5 | 700 | 556.25 |
| THORSON,MATTHEW | BR.House | 129444 | 19698 | 5/4/2015 | 5/4/2015 | RN | LIDOCIN 3% (120G) | 8 | 610455 BCBS PGIGN | 8/8/2015 | 2063.2 | 700 | 681.6 |
| THORSON,MATTHEW | BR.House | 129464 | 19608 | 5/4/2015 | 5/4/2015 | RN | LIDOCIN 3% (120G) | 12 | 610455 BCBS PGIGN | 8/8/2015 | 2063.2 | 700 | 681.6 |
| BABUS,GLENN | BR.House | 711169 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-21 | 84 | 610127 OPTUM 02330000 | 8/19/2015 | 990 | 242.55 | 373.725 |
| GUPTA,NAKUL | BR.House | 716342 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-21 | 12 | 004261 TIMESYS USP | 8/26/2015 | 2385.63 | 584.47935 | 900.575325 |
| INCE,CHRISTOPHER | BR.House | 304870 | 1531 | 1/30/2015 | 11/26/2014 | KP | MS-21 | 9 | 610014 MEDCO COPAY | 8/5/2015 | 299.99 | 73.49755 | 113.246225 |
| INCE,CHRISTOPHER | BR.House | 304870 | 1531 | 3/6/2015 | 12/4/2014 | KP | MS-21 | 99 | 610014 MEDCO COPAY | 8/28/2015 | 299.99 | 73.49755 | 113.246225 |
| BABUS,GLENN | BR.House | 711170 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-22 | 84 | 610127 OPTUM 02330000 | 8/19/2015 | 852.82 | 208.9609 | 321.93955 |
| GUPTA,NAKUL | BR.House | 716343 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-22 | 12 | 004261 TIMESYS USP | 8/26/2015 | 814.17 | 199.47165 | 307.349175 |

| Name | Type | Num1 | Num2 | Date1 | Date2 | Init | Product | Qty | Plan | Date3 | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCE,CHRISTOPHER | BR.House | 304871 | 1531 | 3/6/2015 | 12/4/2014 | KP | MS-22 | 99 | 610014 MEDCO COPAY | 8/5/2015 | 299.99 | 73.49755 | 113.246225 |
| INCE,CHRISTOPHER | BR.House | 304871 | 1531 | 3/6/2015 | 12/4/2014 | KP | MS-22 | 99 | 610014 MEDCO COPAY | 8/28/2015 | 299.99 | 73.49755 | 113.246225 |
| BABUS,GLENN | BR.House | 126950 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 8/4/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 129786 | 19364 | 7/27/2015 | 7/27/2015 | JC | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 129835 | 19561 | 7/28/2015 | 7/28/2015 | JL | MS-31 | 6 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 175 | 42.875 | 66.0625 |
| BABUS,GLENN | BR.House | 127694 | 16785 | 6/1/2015 | 3/17/2015 | AC | MS-31 | 99 | 004336 ADVANCE/CRK ADV | 8/22/2015 | 175 | 42.875 | 66.0625 |
| BABUS,GLENN | BR.House | 126950 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 8/20/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 714053 | 18956 | 6/3/2015 | 6/3/2015 | JR | MS-31 | 99 | 017010 CIGNA 02150000 | 8/8/2015 | 200 | 49 | 75.5 |
| BABUS,GLENN | BR.House | 711094 | 14477 | 12/15/2014 | 12/15/2014 | DD | MS-31 | 99 | 004336 ADVANCE/CRK ADV | 8/18/2015 | 195 | 47.775 | 73.6125 |
| BABUS,GLENN | BR.House | 712130 | 14249 | 12/3/2014 | 12/3/2014 | RN | MS-31 | 99 | 004336 ADVANCE/CRK ADV | 8/19/2015 | 175 | 42.875 | 66.0625 |
| GUPTA,NAKUL | BR.House | 128783 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 8/6/2015 | 200 | 49 | 75.5 |
| GUPTA,NAKUL | BR.House | 128783 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 8/22/2015 | 200 | 49 | 75.5 |
| MURJI,ALHASHMIN | BR.House | 307355 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-31 | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR.House | 307355 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-31 | 12 | 011552 BCBS TX BCTX | 8/29/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR.House | 714075 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 270 | 0 | 135 |
| THORSON,MATTHEW | BR.House | 715194 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-31 | 99 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 195 | 47.775 | 73.6125 |
| THORSON,MATTHEW | BR.House | 128147 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-31 | 99 | 610593 CHAMPVA VA | 8/17/2015 | 3535.61 | 866.22445 | 1334.692775 |
| THORSON,MATTHEW | BR.House | 128489 | 18379 | 6/16/2015 | 6/22/2015 | TI | MS-31 | 12 | 003585 MEDICA 99500 | 8/24/2015 | 309.91 | 75.92795 | 116.991025 |
| THORSON,MATTHEW | BR.House | 129970 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-31 | 12 | 011552 BCBS IL08 | 8/27/2015 | 235 | 57.575 | 88.7125 |
| THORSON,MATTHEW | BR.House | 308517 | 4669 | 8/10/2015 | 8/10/2015 | SE | MS-31 | 12 | 003585 MEDICA 99500 | 8/18/2015 | 285 | 69.825 | 107.5875 |
| THORSON,MATTHEW | BR.House | 308655 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-31 | 4 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 270 | 66.15 | 101.925 |
| THORSON,MATTHEW | BR.House | 308794 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-31 | 8 | 003585 MEDICA 99500 | 8/25/2015 | 400 | 98 | 151 |
| THORSON,MATTHEW | BR.House | 308797 | 4826 | 5/27/2015 | 5/27/2015 | NF | MS-31 | 9 | 003585 MEDICA 99500 | 8/25/2015 | 350 | 85.75 | 132.125 |
| GUPTA,NAKUL | BR.House | 715137 | 19666 | 7/13/2015 | 7/13/2015 | WH | MS-31 ALT | 5 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 285 | 69.825 | 107.5875 |
| THORSON,MATTHEW | BR.House | 130071 | 19988 | 8/12/2015 | 8/19/2015 | JS | MS-31 ALT | 6 | 005947 CATALYST CLAIMCR | 8/31/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 308730 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-31 ALT | 4 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 250 | 61.25 | 94.375 |
| BABUS,GLENN | BR.House | 126951 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 8/4/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 129787 | 19364 | 7/27/2015 | 7/27/2015 | JC | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 129836 | 19561 | 7/28/2015 | 7/28/2015 | JL | MS-32 | 6 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 175 | 42.875 | 66.0625 |
| BABUS,GLENN | BR.House | 127693 | 16785 | 6/1/2015 | 3/17/2015 | AC | MS-32 | 99 | 004336 ADVANCE/CRK ADV | 8/22/2015 | 175 | 42.875 | 66.0625 |
| BABUS,GLENN | BR.House | 126951 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 8/22/2015 | 210 | 51.45 | 79.275 |
| BABUS,GLENN | BR.House | 714051 | 18956 | 6/3/2015 | 6/3/2015 | JR | MS-32 | 99 | 017010 CIGNA 02150000 | 8/8/2015 | 200 | 49 | 75.5 |
| BABUS,GLENN | BR.House | 711096 | 14477 | 12/15/2014 | 12/15/2014 | DD | MS-32 | 99 | 004336 ADVANCE/CRK ADV | 8/18/2015 | 195 | 47.775 | 73.6125 |
| BABUS,GLENN | BR.House | 712131 | 14249 | 12/3/2014 | 12/3/2014 | RN | MS-32 | 99 | 004336 ADVANCE/CRK ADV | 8/19/2015 | 175 | 42.875 | 66.0625 |
| GUPTA,NAKUL | BR.House | 128784 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 8/6/2015 | 200 | 49 | 75.5 |
| GUPTA,NAKUL | BR.House | 128784 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 8/22/2015 | 200 | 49 | 75.5 |
| MURJI,ALHASHMIN | BR.House | 307356 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-32 | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR.House | 307356 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-32 | 12 | 011552 BCBS TX BCTX | 8/29/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR.House | 714076 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 180 | 0 | 90 |
| ROWE,GERMAINE | BR.House | 715195 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 195 | 47.775 | 73.6125 |
| THORSON,MATTHEW | BR.House | 128148 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-32 | 99 | 610593 CHAMPVA VA | 8/17/2015 | 1099.49 | 269.37505 | 415.057475 |
| THORSON,MATTHEW | BR.House | 128490 | 18379 | 6/16/2015 | 6/22/2015 | TI | MS-32 | 12 | 003585 MEDICA 99500 | 8/24/2015 | 310 | 75.95 | 117.025 |
| THORSON,MATTHEW | BR.House | 129971 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-32 | 12 | 011552 BCBS IL08 | 8/27/2015 | 235 | 57.575 | 88.7125 |
| THORSON,MATTHEW | BR.House | 130074 | 19988 | 8/12/2015 | 8/19/2015 | JS | MS-32 | 6 | 005947 CATALYST CLAIMCR | 8/31/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR.House | 308518 | 4669 | 8/10/2015 | 8/10/2015 | SE | MS-32 | 12 | 003585 MEDICA 99500 | 8/18/2015 | 285 | 69.825 | 107.5875 |
| THORSON,MATTHEW | BR.House | 308659 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-32 | 4 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 270 | 66.15 | 101.925 |
| THORSON,MATTHEW | BR.House | 308795 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-32 | 8 | 003585 MEDICA 99500 | 8/25/2015 | 400 | 98 | 151 |
| THORSON,MATTHEW | BR.House | 308798 | 4826 | 5/27/2015 | 5/27/2015 | NF | MS-32 | 9 | 003585 MEDICA 99500 | 8/25/2015 | 350 | 85.75 | 132.125 |
| GUPTA,NAKUL | BR.House | 715138 | 19666 | 7/13/2015 | 7/13/2015 | WH | MS-32 ALT | 5 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 285 | 69.825 | 107.5875 |
| THORSON,MATTHEW | BR.House | 308728 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-32 ALT | 4 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 250 | 61.25 | 94.375 |
| BABUS,GLENN | BR.House | 308805 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-81 | 12 | 610127 OPTUM 02330000 | 8/26/2015 | 6789.2 | 1663.354 | 2562.923 |
| BABUS,GLENN | BR.House | 716242 | 20303 | 8/18/2015 | 8/18/2015 | MM | MS-81 | 12 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 6795.21 | 1664.82645 | 2565.191775 |
| ROWE,GERMAINE | BR.House | 716372 | 20349 | 8/26/2015 | 8/26/2015 | JT | MS-81 | 5 | 610127 OPTUM 02330000 | 8/26/2015 | 5368.66 | 1315.3217 | 2026.66915 |
| BABUS,GLENN | BR.House | 308806 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-82 | 12 | 610127 OPTUM 02330000 | 8/26/2015 | 4883.93 | 1196.56285 | 1843.683575 |
| BABUS,GLENN | BR.House | 716243 | 20303 | 8/18/2015 | 8/18/2015 | MM | MS-82 | 12 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 4887.45 | 1197.42525 | 1845.012375 |
| ROWE,GERMAINE | BR.House | 716373 | 20349 | 8/26/2015 | 8/26/2015 | JF | MS-82 | 5 | 610127 OPTUM 02330000 | 8/26/2015 | 4889.5 | 1197.9275 | 1845.78625 |
| EAMES,BRADLEY | BR.House | 308522 | 4695 | 8/11/2015 | 8/11/2015 | CC | NCP-5 NOKETAMINE | 0 | 610014 MEDCO COPAY | 8/18/2015 | 2411.93 | 590.92285 | 910.503575 |
| EAMES,BRADLEY | BR.House | 129583 | 14091 | 8/11/2015 | 10/27/2014 | CC | NCP-5 NOKETAMINE (STERA) | 0 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR.House | 308443 | 4619 | 6/16/2015 | 6/14/2015 | CG | NCP-7B | 5 | 003858 EXPRESS SCRIPTS MA | 8/14/2015 | 3552.24 | 870.2988 | 1340.9706 |
| BABUS,GLENN | BR.House | 129580 | 19182 | 7/21/2015 | 7/21/2015 | JL | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308377 | 4394 | 8/3/2015 | 8/3/2015 | DP | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308390 | 4517 | 8/6/2015 | 8/6/2015 | CS | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308402 | 4516 | 8/6/2015 | 8/6/2015 | RG | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308618 | 4717 | 8/18/2015 | 8/18/2015 | TA | NCP-7B | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308683 | 4773 | 8/20/2015 | 8/20/2015 | GL | NCP-7B | 6 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308790 | 4821 | 8/26/2014 | 8/26/2015 | FH | NCP-7B | 3 | 610127 OPTUM 02330000 | 8/25/2015 | 3616.26 | 885.9837 | 1365.13815 |
| BABUS,GLENN | BR.House | 308857 | 4873 | 8/25/2015 | 8/25/2015 | MD | NCP-7B | 12 | CASH CUSTOMERS | 8/27/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 308905 | 4772 | 8/20/2015 | 8/20/2015 | LG | NCP-7B | 6 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402034 | 17360 | 7/27/2015 | 7/27/2015 | MM | NCP-7B | 12 | 400023 PCN 0020050403 | 8/6/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 401993 | 17333 | 8/4/2015 | 8/4/2015 | RN | NCP-7B | 12 | 610014 MEDCO COPAY | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402017 | 17296 | 8/3/2015 | 8/3/2015 | AR | NCP-7B | 12 | 610014 MEDCO COPAY | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402071 | 17411 | 8/6/2015 | 8/6/2015 | EF | NCP-7B | 6 | USSCRIPTS 008019 | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402114 | 17410 | 8/6/2015 | 8/6/2015 | MC | NCP-7B | 6 | 610014 MEDCO COPAY | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402162 | 17456 | 8/10/2015 | 8/10/2015 | CP | NCP-7B | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402245 | 17459 | 8/10/2015 | 8/10/2015 | MT | NCP-7B | 12 | 610014 MEDCO COPAY | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402248 | 17497 | 8/13/2015 | 8/13/2015 | JT | NCP-7B | 6 | 003858 EXPRESS SCRIPTS A4 | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR.House | 402349 | 17582 | 8/18/2015 | 8/18/2015 | LR | NCP-7B | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308384 | 4570 | 8/11/2015 | 8/11/2015 | BA | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308387 | 4515 | 8/6/2015 | 8/6/2015 | RR | NCP-7B | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308422 | 4536 | 8/7/2015 | 8/7/2015 | AE | NCP-7B | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308834 | 4858 | 8/25/2015 | 8/25/2015 | NA | NCP-7B | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308705 | 4691 | 8/17/2015 | 8/17/2015 | MS | NCP-7B | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308715 | 4665 | 8/14/2015 | 8/14/2015 | EL | NCP-7B | 12 | CASH CUSTOMERS | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308742 | 4806 | 8/21/2015 | 8/21/2015 | JA | NCP-7B | 6 | CASH CUSTOMERS | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308745 | 4802 | 8/24/2015 | 8/24/2015 | LZ | NCP-7B | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308942 | 4817 | 8/24/2015 | 8/24/2015 | EG | NCP-7B | 6 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 308988 | 4961 | 8/28/2015 | 8/28/2015 | ER | NCP-7B | 12 | CASH CUSTOMERS | 8/30/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 402255 | 17352 | 8/5/2015 | 8/5/2015 | DD | NCP-7B | 12 | 003858 EXPRESS MD | 8/6/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 402286 | 17478 | 8/12/2015 | 8/12/2015 | EM | NCP-7B | 5 | 011800 PCN 0020050403 | 8/13/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 402381 | 17591 | 8/19/2015 | 8/19/2015 | JW | NCP-7B | 12 | 610097 OPTUM 9999 | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 402454 | 17619 | 8/20/2015 | 8/21/2015 | MO | NCP-7B | 12 | 610014 MEDCO COPAY | 8/20/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR.House | 402457 | 17621 | 8/21/2015 | 8/21/2015 | MO | NCP-7B | 6 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 309011 | 4967 | 8/28/2015 | 8/28/2015 | AC | NCP-7B | 12 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR.House | 309017 | 1576 | 8/28/2015 | 12/11/2014 | KR | NCP-7B | 12 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| MURJI,ALHASHMIN | BR.House | 402254 | 17502 | 8/13/2015 | 8/13/2015 | DP | NCP-7B | 12 | 610239 BCBS FEDERAL FEPRX | 8/17/2015 | 0 | 0 | 0 |
| MURJI,ALHASHMIN | BR.House | 402439 | 17507 | 8/13/2015 | 8/13/2015 | LH | NCP-7B | 12 | 017010 CIGNA 05180000 | 8/25/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR.House | 308307 | 4411 | 7/28/2015 | 8/20/2015 | AL | NCP-7B | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR.House | 308313 | 4412 | 7/28/2015 | 8/3/2015 | AL | NCP-7B | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR.House | 308648 | 3966 | 7/13/2015 | 7/13/2015 | MM | NCP-7B | 5 | CASH CUSTOMERS | 8/18/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 308133 | 4378 | 7/21/2015 | 7/21/2015 | JS | NCP-7B | 12 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 308238 | 4464 | 8/5/2015 | 8/5/2015 | WB | NCP-7B | 5 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 308839 | 4859 | 8/25/2015 | 8/25/2015 | MB | NCP-7B | 5 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 401948 | 17317 | 8/4/2015 | 8/4/2015 | KB | NCP-7B | 12 | 610014 MEDCO COPAY | 8/4/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 401982 | 17280 | 7/31/2015 | 7/31/2015 | SC | NCP-7B | 0 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 402000 | 17343 | 8/4/2015 | 8/4/2015 | YK | NCP-7B | 5 | 610279 OPTUM RX 9999 | 8/5/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 402230 | 17434 | 8/7/2015 | 8/7/2015 | AM | NCP-7B | 12 | 610502 AETNA 00670000 | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR.House | 402238 | 17432 | 8/7/2015 | 8/7/2015 | CA | NCP-7B | 12 | AETNA 610502 | 8/17/2015 | 0 | 0 | 0 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWE,GERMAINE | BR,House | 402561 | 17716 | 8/26/2015 | 8/26/2015 | LP | NCP-7B | 0 | 610014 MEDCO COPAY | 8/28/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308246 | 4495 | 7/7/2015 | 8/6/2015 | MR | NCP-7B | 12 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308804 | 4847 | 7/28/2015 | 8/26/2015 | MF | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 8/26/2015 | 5193.54 | 1272.4173 | 1960.56135 |
| BABUS,GLENN | BR,House | 715646 | 19934 | 8/4/2015 | 7/30/2015 | GR | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715709 | 19969 | 8/4/2015 | 8/4/2015 | BR | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716296 | 20237 | 8/19/2015 | 8/19/2015 | EH | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715716 | 19933 | 7/30/2015 | 7/30/2015 | EL | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715807 | 19974 | 8/4/2015 | 8/4/2015 | RB | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715958 | 19940 | 7/29/2015 | 7/29/2015 | LR | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716189 | 20271 | 6/24/2015 | 6/24/2015 | TR | NCP-7B (STERA) | 11 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716244 | 20303 | 8/18/2015 | 8/18/2015 | MM | NCP-7B (STERA) | 12 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 5197.66 | 1273.4267 | 1962.11665 |
| BABUS,GLENN | BR,House | 716265 | 20309 | 7/16/2015 | 7/16/2015 | BA | NCP-7B (STERA) | 11 | 610014 MEDCO COPAY | 8/25/2015 | 6149.21 | 1506.55645 | 2321.326775 |
| BABUS,GLENN | BR,House | 716444 | 20369 | 8/25/2015 | 8/25/2015 | JL | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716501 | 20381 | 8/25/2015 | 8/25/2015 | MC | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716530 | 20262 | 8/20/2015 | 8/20/2015 | HA | NCP-7B (STERA) | 6 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715814 | 19989 | 8/6/2015 | 8/6/2015 | AB | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715812 | 19948 | 8/4/2015 | 8/4/2015 | DH | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 714473 | 19254 | 6/19/2015 | 6/19/2015 | EC | NCP-7B (STERA) | 5 | 610127 OPTUM 02330000 | 8/19/2015 | 5199.71 | 1273.92895 | 1962.890525 |
| GUPTA,NAKUL | BR,House | 716122 | 20097 | 8/11/2015 | 8/11/2015 | JA | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715300 | 19414 | 6/25/2015 | 6/25/2015 | CJ | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 8/20/2015 | 5199.71 | 1273.92895 | 1962.890525 |
| GUPTA,NAKUL | BR,House | 716180 | 20223 | 8/18/2015 | 8/18/2015 | KM | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 716219 | 20301 | 5/21/2015 | 5/21/2015 | PE | NCP-7B (STERA) | 96 | 610127 OPTUM 02330000 | 8/24/2015 | 5199.71 | 1273.92895 | 1962.890525 |
| GUPTA,NAKUL | BR,House | 716264 | 20308 | 1/29/2015 | 1/29/2015 | NU | NCP-7B (STERA) | 0 | 004261 TIMESYS USP | 8/25/2015 | 4746.93 | 1162.99785 | 1791.966075 |
| GUPTA,NAKUL | BR,House | 716314 | 20338 | 5/1/2015 | 5/1/2015 | AD | NCP-7B (STERA) | 95 | 610127 OPTUM 02330000 | 8/26/2015 | 5199.71 | 1273.92895 | 1962.890525 |
| GUPTA,NAKUL | BR,House | 716360 | 20293 | 8/1/2015 | 8/21/2015 | VC | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 716010 | 19800 | 7/13/2015 | 7/13/2015 | MC | NCP-7B (STERA) | 3 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 714901 | 19504 | 7/2/2015 | 7/2/2015 | BM | NCP-7B (STERA) | 99 | 004336 ADVANCE/CRK ADV | 8/4/2015 | 270 | 66.15 | 101.925 |
| ROWE,GERMAINE | BR,House | 715794 | 19799 | 7/17/2015 | 7/17/2015 | NM | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 716374 | 20349 | 8/25/2015 | 8/26/2015 | JF | NCP-7B (STERA) | 5 | 610127 OPTUM 02330000 | 8/26/2015 | 5199.71 | 1273.92895 | 1962.890525 |
| ROWE,GERMAINE | BR,House | 716488 | 20367 | 8/25/2015 | 8/25/2015 | TM | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715198 | 19681 | 6/5/2015 | 6/5/2015 | CS | NCP-7B NOFLURBI | 5 | 610279 OPTUM RX 9999 | 8/21/2015 | 204 | 49.98 | 77.01 |
| GUPTA,NAKUL | BR,House | 715136 | 19666 | 7/13/2015 | 7/13/2015 | WH | NCP-7B NOFLURBI | 5 | 004336 ADVANCE/CRK ADV | 8/20/2015 | 285 | 69.825 | 107.5875 |
| ROWE,GERMAINE | BR,House | 715193 | 19637 | 7/14/2015 | 7/14/2015 | NP | NCP-7B NOFLURBI | 12 | 004336 ADVANCE/CRK ADV | 8/19/2015 | 195 | 47.775 | 73.6125 |
| BABUS,GLENN | BR,House | 129487 | 19364 | 7/27/2015 | 7/27/2015 | JC | NCP-7B(STERA) | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402130 | 17439 | 8/3/2015 | 8/3/2015 | TH | NCP-7B(STERA) | 12 | 610014 MEDCO COPAY | 8/5/2015 | 6504.18 | 1593.5241 | 2455.32795 |
| BABUS,GLENN | BR,House | 402264 | 17510 | 8/14/2015 | 8/14/2015 | SC | NCP-7B(STERA) | 6 | 610127 OPTUM 02330000 | 8/18/2015 | 5492.23 | 1345.59635 | 2073.316825 |
| BABUS,GLENN | BR,House | 402414 | 17586 | 8/18/2015 | 8/18/2015 | MM | NCP-7B(STERA) | 12 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402429 | 4108 | 8/26/2014 | 8/26/2014 | HF | NCP-7B(STERA) | 3 | 610127 OPTUM 02330000 | 8/24/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402478 | 17673 | 8/24/2015 | 8/24/2015 | AF | NCP-7B(STERA) | 12 | 610014 MEDCO COPAY | 8/24/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402465 | 17670 | 8/24/2015 | 8/24/2015 | PA | NCP-7B(STERA) | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402481 | 17678 | 7/28/2015 | 7/28/2015 | MF | NCP-7B(STERA) | 12 | 610127 OPTUM 02330000 | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402004 | 17309 | 8/4/2015 | 8/4/2015 | KS | NCP-7B(STERA) | 12 | 610014 MEDCO COPAY | 8/5/2015 | 3233.58 | 792.2271 | 1220.67645 |
| INCE,CHRISTOPHER | BR,House | 402568 | 17671 | 8/21/2015 | 8/21/2015 | KT | NCP-7B(STERA) | 12 | 004336 ADVANCE/CRK ADV | 8/28/2015 | 0 | 0 | 0 |
| ROBBINS,ALAN | BR,House | 129768 | 19767 | 8/10/2015 | 8/10/2015 | CB | NCP-7B(STERA) | 3 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| ROBBINS,ALAN | BR,House | 716376 | 20323 | 8/24/2015 | 8/24/2015 | KW | NCP-7BKETAMINE10% | 3 | CASH CUSTOMERS | 8/27/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 716127 | 10752 | 8/20/2015 |  | SR | NCP-88 | 5 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 308358 | 2445 | 8/6/2015 | 3/20/2015 | CG | NCP-98 | 5 | 610014 MEDCO COPAY | 8/7/2015 | 2807.05 | 687.72725 | 1059.661375 |
| SIRIANNI,PETER | BR,House | 308127 | 4383 | 7/31/2015 | 7/31/2015 | WP | NCP-98 | 0 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 715787 | 20025 | 7/27/2015 | 7/27/2015 | AM | NCP-98 | 5 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 402120 | 17198 | 7/27/2015 | 7/27/2015 | RJ | NCP-98 | 12 | 015581 HUMANA 03200000 | 8/11/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 308928 | 4823 | 8/24/2015 | 8/24/2015 | JK | NCP-98 NOKETAMINE | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 308187 | 4409 | 7/29/2015 | 8/3/2015 | VJ | NCP-98 NOKETAMINE | 5 | CASH CUSTOMERS | 8/5/2015 | 0 | 0 | 0 |
| HAMMOND,MD,KYLE | BR,House | 715700 | 19406 | 8/6/2015 | 5/19/2015 | DA | NCP-98NOKETAMINE | 12 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 125385 | 791 | 3/24/2015 | 3/24/2015 | DMU | QROXIN | 11 | 011552 BCBS TX BCTX | 8/13/2015 | 2243.6 | 1000 | 621.8 |
| INCE,CHRISTOPHER | BR,House | 302946 | 1584 | 12/11/2014 | 12/11/2014 | SW | QROXIN | 12 | 011552 BCBS TX BCTX | 8/12/2015 | 2258.6 | 1000 | 629.3 |
| INCE,CHRISTOPHER | BR,House | 304234 | 2255 | 3/5/2015 | 3/6/2015 | HB | QROXIN | 11 | 011552 BCBS TX BCTX | 8/13/2015 | 2305.8 | 1000 | 652.9 |
| INCE,CHRISTOPHER | BR,House | 304846 | 2572 | 3/31/2015 | 3/31/2015 | DH | QROXIN | 11 | 011552 BCBS TX BCTX | 8/13/2015 | 2204.7 | 1000 | 602.35 |
| INCE,CHRISTOPHER | BR,House | 303454 | 634 | 1/30/2015 | 5/9/2013 | PW | QROXIN | 11 | 011552 BCBS TX BCTX | 8/13/2015 | 2203.6 | 1000 | 601.8 |
| INCE,CHRISTOPHER | BR,House | 308475 | 926 | 8/15/2015 | 10/22/2014 | ND | QROXIN | 12 | 610455 BCBS PGIGN | 8/13/2015 | 2203.6 | 1000 | 601.8 |
| INCE,CHRISTOPHER | BR,House | 308478 | 2089 | 8/15/2015 | 2/20/2015 | MD | QROXIN | 12 | 610455 BCBS PGIGN | 8/13/2015 | 2203.6 | 1000 | 601.8 |
| SIRIANNI,PETER | BR,House | 125917 | 16993 | 3/10/2015 | 3/10/2015 | KM | QROXIN | 99 | 011552 BCBS TX BCTX | 8/13/2015 | 2303.6 | 1000 | 651.8 |
| BABUS,GLENN | BR,House | 402626 | 17640 | 8/20/2015 | 8/20/2015 | BK | REME-C | 6 | 610097 OPTUM 9999 | 8/31/2015 | 178.16 | 265 | 0 |
| INCE,CHRISTOPHER | BR,House | 127912 | 17976 | 6/8/2015 | 6/4/2015 | EF | REME-C | 11 | 012312 ELDER PLAN PART D | 8/26/2015 | 117.62 | 265 | 0 |
| NIEKAMP,DAVID | BR,House | 127364 | 17630 | 5/22/2015 | 5/22/2015 | DN | REME-C | 11 | 011552 BCBS MAPDTX | 8/7/2015 | 1440.3 | 265 | 587.65 |
| NIEKAMP,DAVID | BR,House | 128603 | 18710 | 7/1/2015 | 6/30/2015 | EC | REME-C | 11 | 011552 BCBS MAPDTX | 8/22/2015 | 1440.3 | 265 | 587.65 |
| RANDHAWA,MANJIT | BR,House | 129058 | 18611 | 7/15/2015 | 6/17/2015 | LM | REME-C | 5 | 011552 BCBS PDPTX | 8/21/2015 | 1440.3 | 265 | 587.65 |
| SIRIANNI,PETER | BR,House | 716446 | 15117 | 2/10/2015 | 12/23/2014 | CW | REME-C | 1 | 610029 CVS/CAREMARK CRK | 8/28/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129578 | 19812 | 8/12/2015 | 8/12/2015 | VM | REME-D | 12 | WELLCARE MD 603286 | 8/19/2015 | 574.78 | 265 | 154.89 |
| BABUS,GLENN | BR,House | 129803 | 19958 | 8/18/2015 | 8/18/2015 | AB | REME-D | 12 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129837 | 19561 | 7/28/2015 | 7/28/2015 | JL | REME-D | 1 | 004336 ADVANCE/CRK ADV | 8/21/2015 | 175 | 265 | 0 |
| BABUS,GLENN | BR,House | 308485 | 4642 | 8/12/2015 | 8/12/2015 | AM | REME-D | 12 | CASH CUSTOMERS | 8/15/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308638 | 4734 | 8/18/2015 | 8/18/2015 | CP | REME-D | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308823 | 4842 | 8/25/2015 | 8/25/2015 | JH | REME-D | 0 | 610014 MEDCO MEDDPRIME | 8/30/2015 | 776.6 | 265 | 255.8 |
| BABUS,GLENN | BR,House | 715781 | 19969 | 8/4/2015 | 8/4/2015 | BR | REME-D | 12 | 610014 MEDCO COPAY | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715915 | 20126 | 8/11/2015 | 8/11/2015 | BC | REME-D | 12 | CASH CUSTOMERS | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716170 | 20268 | 8/18/2015 | 8/18/2015 | RC | REME-D | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716309 | 20260 | 8/20/2015 | 8/20/2015 | DBM | REME-D | 12 | 610029 CVS/CAREMARK CRK | 8/26/2015 | 282.16 | 265 | 25 |
| BABUS,GLENN | BR,House | 402038 | 17361 | 8/4/2015 | 8/4/2015 | MM | REME-D | 5 | 003858 EXPRESS MD | 8/17/2015 | 491.22 | 265 | 113.11 |
| BABUS,GLENN | BR,House | 401972 | 17336 | 8/4/2015 | 8/4/2015 | CC | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 401988 | 17307 | 8/4/2015 | 8/5/2015 | GW | REME-D | 6 | 610097 OPTUM 9999 | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402064 | 17399 | 8/6/2015 | 8/6/2015 | AG | REME-D | 6 | 610097 OPTUM 9999 | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402109 | 17411 | 8/6/2015 | 8/6/2015 | KF | REME-D | 6 | USSCRIPTS 008039 | 8/11/2015 | 490 | 265 | 112.5 |
| BABUS,GLENN | BR,House | 402287 | 17488 | 8/13/2015 | 7/13/2015 | KH | REME-D | 6 | 610097 OPTUM 9999 | 8/14/2015 | 290.19 | 265 | 25 |
| BABUS,GLENN | BR,House | 402293 | 17529 | 8/13/2015 | 7/13/2015 | RM | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/18/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402415 | 17636 | 8/20/2015 | 8/20/2015 | AB | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402543 | 17681 | 8/26/2015 | 8/26/2015 | TJ | REME-D | 6 | 610014 MEDCO COPAY | 8/27/2015 | 0 | 0 | 0 |
| GIRALDO,KENNETH | BR,House | 308121 | 4364 | 7/31/2015 | 7/31/2015 | RS | REME-D | 3 | 610014 MEDCO MEDDPRIME | 8/5/2015 | 603.21 | 265 | 169.105 |
| GIRALDO,KENNETH | BR,House | 402054 | 17406 | 8/6/2015 | 8/6/2015 | JL | REME-D | 3 | 004336 ADVANCE/CRK ADV | 8/7/2015 | 0 | 0 | 0 |
| GIRALDO,KENNETH | BR,House | 402395 | 17406 | 8/21/2015 | 8/5/2015 | CL | REME-D | 3 | 004336 ADVANCE/CRK ADV | 8/24/2015 | 176.48 | 265 | 0 |
| GUPTA,NAKUL | BR,House | 129614 | 19833 | 8/13/2015 | 8/13/2015 | PB | REME-D | 5 | 610502 AETNA MEDDAET | 8/13/2015 | 715.25 | 265 | 225.125 |
| GUPTA,NAKUL | BR,House | 129690 | 19867 | 8/14/2015 | 8/14/2015 | DD | REME-D | 11 | 017010 CIGNA OHSCARE | 8/19/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 127492 | 17717 | 5/28/2015 | 5/28/2015 | TK | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 8/19/2015 | 575.4 | 265 | 155.2 |
| GUPTA,NAKUL | BR,House | 129798 | 19979 | 8/20/2015 | 8/20/2015 | LF | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/20/2015 | 716.62 | 265 | 225.81 |
| GUPTA,NAKUL | BR,House | 129855 | 19976 | 8/16/2015 | 8/15/2015 | AP | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/24/2015 | 286.85 | 265 | 25 |
| GUPTA,NAKUL | BR,House | 129888 | 20025 | 8/21/2015 | 8/21/2015 | MR | REME-D | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 129984 | 19691 | 8/7/2015 | 8/7/2015 | DM | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/27/2015 | 716.62 | 265 | 225.81 |
| GUPTA,NAKUL | BR,House | 308573 | 4668 | 8/14/2015 | 8/14/2015 | NS | REME-D | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308462 | 4631 | 8/10/2015 | 8/10/2015 | MT | REME-D | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308890 | 4890 | 8/26/2015 | 8/26/2015 | LS | REME-D | 12 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715827 | 19989 | 8/6/2015 | 8/6/2015 | AB | REME-D | 12 | 004336 ADVANCE/CRK HISTLOAD | 8/11/2015 | 240 | 265 | 25 |
| GUPTA,NAKUL | BR,House | 716478 | 20241 | 8/19/2015 | 8/19/2015 | VM | REME-D | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 400593 | 16540 | 5/29/2015 | 5/26/2015 | FE | REME-D | 99 | 400023 PCN 0020580403 | 8/5/2015 | 773.66 | 265 | 254.33 |
| GUPTA,NAKUL | BR,House | 402031 | 17352 | 8/6/2015 | 8/5/2015 | DD | REME-D | 12 | 003858 EXPRESS MD | 8/6/2015 | 467.8 | 265 | 101.4 |
| GUPTA,NAKUL | BR,House | 402184 | 17557 | 8/13/2015 | 7/13/2015 | JK | REME-D | 4 | 003858 EXPRESS MD | 8/14/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402167 | 17398 | 8/6/2015 | 8/6/2015 | MB | REME-D | 12 | 004336 ADVANCE/CRK ELBM | 8/18/2015 | 836.37 | 265 | 285.685 |
| GUPTA,NAKUL | BR,House | 402199 | 17509 | 8/12/2015 | 8/12/2015 | JR | REME-D | 12 | 610097 OPTUM 9999 | 8/13/2015 | 322.54 | 265 | 28.77 |
| GUPTA,NAKUL | BR,House | 402203 | 17511 | 8/13/2015 | 8/13/2015 | VM | REME-D | 12 | CASH CUSTOMERS | 8/15/2015 | 0 | 0 | 0 |

| Provider | Type | ID | Rx | Date1 | Date2 | Init | Desc | Qty | Payer | Date3 | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUPTA,NAKUL | BR,House | 400549 | 16131 | 5/26/2015 | 5/26/2015 | JP | REME-D | 5 | MEDCO 610014 MEDPRIME | 8/28/2015 | 270.41 | 265 | 25 |
| GUPTA,NAKUL | BR,House | 402244 | 17481 | 8/13/2015 | 8/13/2015 | EN | REME-D | 0 | 004336 ADVANCE/CRK ADV | 8/17/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402318 | 17478 | 8/12/2015 | 8/12/2015 | EM | REME-D | 5 | 011800 PCN 0020050403 | 8/19/2015 | 783.66 | 265 | 259.33 |
| GUPTA,NAKUL | BR,House | 402379 | 17591 | 8/19/2015 | 8/19/2015 | JM | REME-D | 6 | 610097 OPTUM 9999 | 8/22/2015 | 323.88 | 265 | 29.44 |
| GUPTA,NAKUL | BR,House | 402386 | 17623 | 8/20/2015 | 8/20/2015 | AB | REME-D | 6 | CASH CUSTOMERS | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402388 | 17626 | 8/20/2015 | 8/20/2015 | JP | REME-D | 12 | 003858 EXPRESS MD | 8/25/2015 | 562.75 | 265 | 148.875 |
| GUPTA,NAKUL | BR,House | 402542 | 17668 | 8/24/2015 | 8/24/2015 | JC | REME-D | 5 | 610014 MEDCO COPAY | 8/27/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 129419 | 19550 | 8/3/2015 | 8/3/2015 | VK | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/6/2015 | 713.97 | 265 | 224.485 |
| INCE,CHRISTOPHER | BR,House | 129421 | 19582 | 8/3/2015 | 8/3/2015 | KH | REME-D | 11 | 012312 ELDER PLAN PART D | 8/7/2015 | 184.08 | 265 | 0 |
| INCE,CHRISTOPHER | BR,House | 129466 | 19586 | 8/3/2015 | 8/3/2015 | JB | REME-D | 11 | WELLCARE MD 603286 | 8/8/2015 | 573.58 | 265 | 154.29 |
| INCE,CHRISTOPHER | BR,House | 127578 | 17830 | 6/1/2015 | 6/1/2015 | KW | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/10/2015 | 713.97 | 265 | 224.485 |
| INCE,CHRISTOPHER | BR,House | 129481 | 19581 | 8/3/2015 | 8/3/2015 | CR | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 715.42 | 265 | 225.21 |
| INCE,CHRISTOPHER | BR,House | 128682 | 18585 | 6/25/2015 | 6/25/2015 | SJ | REME-D | 11 | WELLCARE MD 603286 | 8/13/2015 | 572.13 | 265 | 153.565 |
| INCE,CHRISTOPHER | BR,House | 129506 | 19545 | 8/3/2015 | 8/3/2015 | WT | REME-D | 23 | 004336 ADVANCE/CRK ADV | 8/11/2015 | 217.28 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 127584 | 17839 | 6/1/2015 | 6/1/2015 | TW | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 894.41 | 265 | 314.705 |
| INCE,CHRISTOPHER | BR,House | 129725 | 17079 | 4/7/2015 | 4/7/2015 | BB | REME-D | 8 | 610029 CVS/CAREMARK CRK | 8/18/2015 | 277.16 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 128074 | 18152 | 6/11/2015 | 6/11/2015 | BB | REME-D | 11 | 610502 AETNA MEDDAET | 8/20/2015 | 413.03 | 265 | 74.015 |
| INCE,CHRISTOPHER | BR,House | 128652 | 18806 | 7/2/2015 | 7/2/2015 | PF | REME-D | 11 | WELLCARE MD 603286 | 8/24/2015 | 574.78 | 265 | 154.89 |
| INCE,CHRISTOPHER | BR,House | 127340 | 17606 | 5/20/2015 | 5/20/2015 | DH | REME-D | 11 | WELLCARE MD 603286 | 8/29/2015 | 572.13 | 265 | 153.565 |
| INCE,CHRISTOPHER | BR,House | 128155 | 18236 | 6/16/2015 | 6/18/2015 | LB | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/26/2015 | 713.97 | 265 | 224.485 |
| INCE,CHRISTOPHER | BR,House | 129421 | 19582 | 8/3/2015 | 8/3/2015 | KH | REME-D | 11 | 012312 ELDER PLAN PART D | 8/31/2015 | 197.91 | 265 | 0 |
| INCE,CHRISTOPHER | BR,House | 130082 | 20189 | 8/28/2015 | 8/31/2015 | MM | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/31/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 308927 | 4823 | 8/24/2015 | 8/24/2015 | JK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/29/2015 | 272.46 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 716279 | 17749 | 3/23/2015 | 3/23/2015 | TM | REME-D | 6 | 004336 ADVANCE/CRK ADV | 8/25/2015 | 291.18 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 716328 | 17673 | 8/26/2015 | 3/17/2015 | SH | REME-D | 0 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 402212 | 17303 | 8/3/2015 | 8/3/2015 | KD | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401926 | 17290 | 8/3/2015 | 8/3/2015 | VC | REME-D | 11 | 015581 HUMANA 03200000 | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401921 | 17283 | 8/3/2015 | 8/3/2015 | JB | REME-D | 11 | 603286 WELLCARE MEDD | 8/4/2015 | 475.28 | 265 | 105.14 |
| INCE,CHRISTOPHER | BR,House | 401919 | 17282 | 8/3/2015 | 8/3/2015 | DB | REME-D | 11 | 610502 AETNA MEDDAET | 8/4/2015 | 871.37 | 265 | 303.185 |
| INCE,CHRISTOPHER | BR,House | 401923 | 17284 | 8/3/2015 | 8/3/2015 | MC | REME-D | 11 | 610097 OPTUM 9999 | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401934 | 17301 | 8/3/2015 | 8/3/2015 | WL | REME-D | 11 | MEDCO 610014 MEDPRIME | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401930 | 17294 | 8/3/2015 | 8/3/2015 | CF | REME-D | 11 | 015581 HUMANA 03200000 | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401931 | 17297 | 8/3/2015 | 8/3/2015 | JS | REME-D | 11 | 004336 ADVANCE/CRK ADV | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401943 | 17288 | 8/3/2015 | 8/3/2015 | LF | REME-D | 11 | 015581 HUMANA 03200000 | 8/4/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401986 | 17328 | 8/3/2015 | 8/3/2015 | KT | REME-D | 11 | 015581 HUMANA 03200000 | 8/5/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401985 | 17327 | 8/3/2015 | 8/3/2015 | SS | REME-D | 11 | 603286 WELLCARE MEDD | 8/5/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401989 | 17331 | 8/3/2015 | 8/3/2015 | DW | REME-D | 11 | 603286 WELLCARE MEDD | 8/5/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 402007 | 16877 | 6/22/2015 | 6/22/2015 | CW | REME-D | 11 | 003858 TRICARE A4 | 8/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 402158 | 17298 | 8/3/2015 | 8/3/2015 | CH | REME-D | 11 | 610649 HUMANA 03190000 | 8/13/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 400706 | 16278 | 6/1/2015 | 6/1/2015 | AA | REME-D | 11 | 610097 OPTUM 9999 | 8/26/2015 | 325.19 | 265 | 30.095 |
| INCE,CHRISTOPHER | BR,House | 401372 | 16787 | 7/2/2015 | 7/7/2015 | CS | REME-D | 11 | 610097 OPTUM 9999 | 8/27/2015 | 325.2 | 265 | 30.1 |
| INCE,CHRISTOPHER | BR,House | 401229 | 16667 | 6/25/2015 | 6/25/2015 | JM | REME-D | 11 | 610097 OPTUM 9999 | 8/28/2015 | 325.19 | 265 | 30.095 |
| INCE,CHRISTOPHER | BR,House | 402604 | 16236 | 8/24/2015 | 6/1/2015 | FW | REME-D | 12 | 610097 OPTUM 9999 | 8/30/2015 | 235.19 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 402628 | 17671 | 8/31/2015 | 8/31/2015 | KT | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/31/2015 | 282.16 | 265 | 25 |
| INCE,CHRISTOPHER | BR,House | 402667 | 17675 | 8/24/2015 | 8/24/2015 | DM | REME-D | 12 | 003858 EXPRESS MD | 8/31/2015 | 698.44 | 265 | 216.72 |
| LEW,DPM,RANDY | BR,House | 129261 | 19381 | 7/27/2015 | 7/27/2015 | SR | REME-D | 3 | 011552 BCBS PDFTX | 8/3/2015 | 1252.33 | 265 | 493.665 |
| NIEKAMP,DAVID | BR,House | 129551 | 519 | 8/7/2015 | 8/7/2015 | CM | REME-D | 12 | 610502 AETNA MEDDAET | 8/12/2015 | 0 | 0 | 0 |
| NIEKAMP,DAVID | BR,House | 128312 | 18214 | 6/15/2015 | 6/16/2015 | JR | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 679.8 | 265 | 207.4 |
| NIEKAMP,DAVID | BR,House | 402185 | 16135 | 8/13/2015 | 5/27/2015 | DM | REME-D | 11 | 610097 OPTUM 9999 | 8/17/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 129548 | 18706 | 6/17/2015 | 6/17/2015 | DH | REME-D | 5 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 127566 | 17820 | 5/26/2015 | 5/26/2015 | JN | REME-D | 5 | 017010 CIGNA CHSCARE | 8/4/2015 | 352.15 | 265 | 43.575 |
| RANDHAWA,MANJIT | BR,House | 129383 | 17646 | 5/22/2015 | 5/22/2015 | LG | REME-D | 5 | WELLCARE MD 603286 | 8/4/2015 | 572.13 | 265 | 153.565 |
| RANDHAWA,MANJIT | BR,House | 129549 | 17802 | 5/27/2015 | 5/27/2015 | RC | REME-D | 5 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 127855 | 17800 | 5/27/2015 | 5/27/2015 | TH | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 679.8 | 265 | 207.4 |
| RANDHAWA,MANJIT | BR,House | 128269 | 18366 | 6/17/2015 | 6/23/2015 | SA | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 8/17/2015 | 716.62 | 265 | 225.81 |
| RANDHAWA,MANJIT | BR,House | 127424 | 17687 | 5/20/2015 | 5/20/2015 | BL | REME-D | 5 | WELLCARE MD 603286 | 8/24/2015 | 479.78 | 265 | 107.39 |
| RANDHAWA,MANJIT | BR,House | 715696 | 17201 | 2/27/2015 | 2/28/2015 | DC | REME-D | 0 | 004336 ADVANCE/CRK ADV | 8/7/2015 | 292.17 | 265 | 25 |
| RANDHAWA,MANJIT | BR,House | 400960 | 16220 | 4/26/2015 | 4/26/2015 | DV | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 8/11/2015 | 625.91 | 265 | 180.455 |
| RANDHAWA,MANJIT | BR,House | 400983 | 16521 | 6/18/2015 | 6/19/2015 | EG | REME-D | 5 | 003858 EXPRESS MD | 8/27/2015 | 491.22 | 265 | 113.11 |
| ROBBINS,ALAN | BR,House | 308952 | 4920 | 8/27/2015 | 8/27/2015 | VL | REME-D | 3 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| ROBBINS,ALAN | BR,House | 716430 | 20323 | 8/24/2015 | 8/24/2015 | KW | REME-D | 7 | 004336 ADVANCE/CRK ADV | 8/28/2015 | 282.16 | 265 | 25 |
| ROWE,GERMAINE | BR,House | 127423 | 17683 | 5/26/2015 | 5/27/2015 | HG | REME-D | 5 | 610502 AETNA MEDDAET | 8/24/2015 | 413.03 | 265 | 74.015 |
| ROWE,GERMAINE | BR,House | 715969 | 19696 | 7/15/2015 | 7/15/2015 | AH | REME-D | 12 | 610097 OPTUM 9999 | 8/17/2015 | 323.99 | 265 | 29.495 |
| SIRIANNI,PETER | BR,House | 129210 | 19373 | 7/27/2015 | 7/27/2015 | JS | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/5/2015 | 785.1 | 265 | 260.05 |
| SIRIANNI,PETER | BR,House | 129659 | 19596 | 8/3/2015 | 8/5/2015 | RH | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/14/2015 | 240 | 265 | 25 |
| SIRIANNI,PETER | BR,House | 129726 | 19930 | 8/17/2015 | 8/17/2015 | RW | REME-D | 12 | 017010 CIGNA CHSCARE | 8/18/2015 | 353.6 | 265 | 44.3 |
| SIRIANNI,PETER | BR,House | 129758 | 19926 | 8/17/2015 | 8/17/2015 | MH | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/24/2015 | 720.58 | 265 | 227.79 |
| SIRIANNI,PETER | BR,House | 129913 | 20074 | 8/24/2015 | 8/24/2015 | LK | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/28/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 129919 | 20076 | 8/24/2015 | 8/25/2015 | CW | REME-D | 12 | 017010 CIGNA CHSCARE | 8/27/2015 | 352.39 | 265 | 43.695 |
| SIRIANNI,PETER | BR,House | 129976 | 18438 | 8/21/2015 | 6/25/2015 | VD | REME-D | 0 | 017010 CIGNA CHSCARE | 8/27/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 308197 | 4426 | 8/3/2015 | 8/3/2015 | JB | REME-D | 12 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 308226 | 4439 | 8/3/2015 | 8/3/2015 | DY | REME-D | 12 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 308833 | 4837 | 8/17/2015 | 8/17/2015 | WB | REME-D | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 308931 | 4850 | 8/24/2015 | 8/24/2015 | JB | REME-D | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 715616 | 17463 | 8/3/2015 | 3/10/2015 | VC | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/4/2015 | 727.93 | 265 | 231.465 |
| SIRIANNI,PETER | BR,House | 401973 | 17321 | 8/3/2015 | 8/3/2015 | BG | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/5/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 401976 | 17324 | 8/3/2015 | 8/3/2015 | PL | REME-D | 12 | MEDCO 610014 MEDPRIME | 8/5/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 401974 | 17322 | 8/3/2015 | 8/3/2015 | CH | REME-D | 12 | 015581 HUMANA 03200000 | 8/5/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 401975 | 17380 | 8/6/2015 | 8/6/2015 | RN | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 8/13/2015 | 720.43 | 265 | 227.715 |
| SIRIANNI,PETER | BR,House | 402216 | 17377 | 8/6/2015 | 8/6/2015 | BN | REME-D | 12 | 610097 OPTUM 9999 | 8/17/2015 | 280.19 | 265 | 25 |
| SIRIANNI,PETER | BR,House | 402368 | 17553 | 8/21/2015 | 8/17/2015 | EH | REME-D | 12 | 610239 BCBS FEDERAL FEPRX | 8/21/2015 | 330 | 265 | 32.5 |
| STAUSS,MD,THOMAS | BR,House | 128225 | 18330 | 6/18/2015 | 6/22/2015 | FC | REME-D | 6 | 610502 AETNA MEDDAET | 8/22/2015 | 749.72 | 265 | 242.36 |
| STAUSS,MD,THOMAS | BR,House | 128178 | 18256 | 6/18/2015 | 5/19/2015 | MB | REME-D | 6 | 017010 CIGNA CHSCARE | 8/5/2015 | 354.8 | 265 | 44.9 |
| STAUSS,MD,THOMAS | BR,House | 128327 | 18422 | 6/23/2015 | 6/28/2015 | KS | REME-D | 6 | 004336 ADVANCE/CRK MEDDADV | 8/10/2015 | 716.62 | 265 | 225.81 |
| STAUSS,MD,THOMAS | BR,House | 128336 | 18425 | 6/23/2015 | 6/23/2015 | AS | REME-D | 6 | 610502 AETNA MEDDAET | 8/10/2015 | 413.03 | 265 | 74.015 |
| STAUSS,MD,THOMAS | BR,House | 128338 | 18419 | 6/23/2015 | 6/23/2015 | DB | REME-D | 6 | 017010 CIGNA CHSCARE | 8/14/2015 | 353.6 | 265 | 44.3 |
| STAUSS,MD,THOMAS | BR,House | 714727 | 19422 | 6/23/2015 | 6/23/2015 | MP | REME-D | 6 | 003858 EXPRESS MD | 8/11/2015 | 269.21 | 265 | 25 |
| STAUSS,MD,THOMAS | BR,House | 714731 | 19424 | 6/23/2015 | 6/23/2015 | JM | REME-D | 6 | 003858 EXPRESS MD | 8/15/2015 | 230.19 | 265 | 25 |
| STAUSS,MD,THOMAS | BR,House | 714728 | 19423 | 6/23/2015 | 6/23/2015 | PD | REME-D | 6 | 003858 EXPRESS MD | 8/15/2015 | 510.3 | 265 | 122.65 |
| TALEBI,DPM,TANNAZ | BR,House | 401477 | 16880 | 7/7/2015 | 7/8/2015 | RV | REME-D | 12 | 017010 CIGNA CHSCARE | 8/12/2015 | 354.8 | 265 | 44.9 |
| THORSON,MATTHEW | BR,House | 129409 | 19560 | 8/4/2015 | 8/4/2015 | DK | REME-D | 10 | 003585 MEDIMPACK 24002 | 8/6/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129431 | 19568 | 7/30/2015 | 8/4/2015 | TB | REME-D | 10 | 017142 MEDICA MNPROD1 | 8/10/2015 | 281.95 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 129695 | 19902 | 8/5/2015 | 8/17/2015 | RS | REME-D | 10 | 610502 AETNA MEDDAET | 8/20/2015 | 414.23 | 265 | 74.615 |
| THORSON,MATTHEW | BR,House | 129883 | 19989 | 8/20/2015 | 8/19/2015 | KB | REME-D | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129431 | 19568 | 7/30/2015 | 8/4/2015 | TB | REME-D | 11 | 017142 MEDICA MNPROD1 | 8/24/2015 | 281.95 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 130004 | 19999 | 8/19/2015 | 8/20/2015 | ML | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/28/2015 | 245 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 308249 | 4495 | 8/6/2015 | 8/6/2015 | MR | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/6/2015 | 225 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 308316 | 4537 | 8/5/2015 | 8/10/2015 | CK | REME-D | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308317 | 4537 | 8/5/2015 | 8/10/2015 | CK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 8/10/2015 | 261.42 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 308516 | 4669 | 8/10/2015 | 8/10/2015 | SE | REME-D | 12 | 003585 MEDICA 99500 | 8/13/2015 | 266.95 | 265 | 25 |
| THORSON,MATTHEW | BR,House | 308891 | 4697 | 8/13/2015 | 8/17/2015 | KM | REME-D | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 715776 | 19981 | 8/5/2015 | 8/5/2015 | CK | REME-D | 12 | CASH CUSTOMERS | 8/8/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 129809 | 19786 | 8/10/2015 | 8/10/2015 | DK | REME-D 0-5% LIDO | 4 | 003858 EXPRESS MD | 8/18/2015 | 492.42 | 265 | 113.71 |
| SIRIANNI,PETER | BR,House | 129874 | 19910 | 8/3/2015 | 8/3/2015 | JP | REME-D(NOLOCELCOXIB) | 12 | 017010 CIGNA CHSCARE | 8/24/2015 | 343.59 | 265 | 39.02 |
| SIRIANNI,PETER | BR,House | 401508 | 16844 | 7/16/2015 | 7/2/2015 | MM | REME-D(NOCELCOXIB) | 11 | 017010 CIGNA CHSCARE | 8/11/2015 | 269.61 | 265 | 25 |
| ROWE,GERMAINE | BR,House | 402065 | 17401 | 8/6/2015 | 8/6/2015 | MG | REME-D(NODULOXETINE) | 12 | MEDCO 610014 MEDPRIME | 8/12/2015 | 833.74 | 265 | 284.37 |
| INCE,CHRISTOPHER | BR,House | 129440 | 17672 | 8/3/2015 | | | REME-D(NOGABA) | 11 | 610502 AETNA MEDDAET | 8/7/2015 | 0 | 0 | 0 |

| Name | BR.House | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIRIANNI,PETER | BR,House | 129774 | 19555 | 8/3/2015 | 8/3/2015 | LL | REME-D(NOGABA) | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| NIEKAMP,DAVID | BR,House | 128053 | 18140 | 6/10/2015 | 6/12/2015 | BD | REME-F | 11 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| NIEKAMP,DAVID | BR,House | 129122 | 19009 | 7/13/2015 | 7/14/2015 | RR | REME-F | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| NIEKAMP,DAVID | BR,House | 130081 | 19442 | 7/29/2015 | 7/29/2015 | GW | REME-F | 12 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 130084 | 20196 | 8/31/2015 | 8/31/2015 | BW | RENOVO | 12 | 610455 BCBS PGIGN | 8/31/2015 | 3916.16 | 1100 | 1408.08 |
| INCE,CHRISTOPHER | BR,House | 130091 | 20200 | 8/31/2015 | 8/31/2015 | EW | RENOVO | 12 | 610455 BCBS PGIGN | 8/31/2015 | 3916.16 | 1100 | 1408.08 |
| INCE,CHRISTOPHER | BR,House | 130094 | 20199 | 8/31/2015 | 8/31/2015 | MW | RENOVO | 12 | 610455 BCBS PGIGN | 8/31/2015 | 3916.16 | 1100 | 1408.08 |
| INCE,CHRISTOPHER | BR,House | 308531 | 2573 | 4/1/2015 | 4/1/2015 | TA | RENOVO | 4 | 011552 BCBS TX BCTX | 8/18/2015 | 2261.2 | 1100 | 580.6 |
| INCE,CHRISTOPHER | BR,House | 308550 | 702 | 3/31/2015 | 10/18/2014 | KR | RENOVO | 4 | 011552 BCBS TX BCTX | 8/19/2015 | 3971.16 | 1100 | 1435.58 |
| INCE,CHRISTOPHER | BR,House | 309008 | 268 | 8/31/2015 | 8/30/2014 | DD | RENOVO | 4 | 610455 BCBS PGIGN | 8/31/2015 | 3916.16 | 1100 | 1408.08 |
| INCE,CHRISTOPHER | BR,House | 716207 | 17224 | 12/11/2014 | 3/2/2015 | SC | RENOVO | 3 | 610029 CVS/CAREMARK CRK | 8/24/2015 | 3975.08 | 1100 | 1437.54 |
| THORSON,MATTHEW | BR,House | 129969 | 19915 | 8/11/2015 | 8/17/2015 | LL | RENOVO | 12 | 011552 BCBS ILDR | 8/27/2015 | 3951.16 | 1100 | 1425.58 |
| INCE,CHRISTOPHER | BR,House | 712331 | 17941 | 3/31/2015 | 3/31/2015 | DG | REXAPHENAC 1% | 11 | 610502 AETNA 006 70000 | 8/26/2015 | 1450.85 | 349.96 | 550.445 |
| INCE,CHRISTOPHER | BR,House | 716453 | 8478 | 8/28/2015 | | PB | REXAPHENAC 1% | 12 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 401969 | 17297 | 8/3/2015 | 8/3/2015 | JS | REXAPHENAC 1% | 11 | 004336 ADVANCE/CRK ADV | 8/4/2015 | 1246.26 | 349.96 | 448.15 |
| INCE,CHRISTOPHER | BR,House | 401969 | 17297 | 8/3/2015 | 8/3/2015 | JS | REXAPHENAC 1% | 11 | 004336 ADVANCE/CRK ADV | 8/29/2015 | 1246.26 | 349.96 | 448.15 |
| MURJI,ALHASHMIN | BR,House | 712432 | 18368 | 4/29/2015 | 4/29/2015 | MH | REXAPHENAC 1% | 12 | 610494 OPTUM 9999 | 8/26/2015 | 1346.81 | 349.96 | 498.425 |
| RANDHAWA,MANJIT | BR,House | 306990 | 3569 | 6/16/2015 | 6/20/2015 | JP | REXAPHENAC 1% | 5 | 610029 CVS/CAREMARK CRK | 8/24/2015 | 1426.56 | 349.96 | 538.3 |
| ROBBINS,ALAN | BR,House | 129992 | 19767 | 8/10/2015 | 8/10/2015 | CB | REXAPHENAC 1% | 3 | 005947 CATAMARAN CLAIMCR | 8/28/2015 | 1429.9 | 349.96 | 539.97 |
| ROWE,GERMAINE | BR,House | 402088 | 17343 | 8/4/2015 | 8/4/2015 | YK | REXAPHENAC 1% | 5 | 610279 OPTUM RX 9999 | 8/10/2015 | 1370.1 | 349.96 | 510.07 |
| STAUSS,MD,THOMAS | BR,House | 714686 | 19324 | 6/23/2015 | 6/23/2015 | CS | REXAPHENAC 1% | 6 | 610494 OPTUM 9999 | 8/27/2015 | 1168.68 | 349.96 | 409.36 |
| THORSON,MATTHEW | BR,House | 129973 | 19988 | 8/12/2015 | 8/15/2015 | JS | REXAPHENAC 1% | 5 | 005947 CATALYST CLAIMCR | 8/27/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129488 | 19364 | 7/27/2015 | 7/27/2015 | JC | SB-1 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129617 | 19561 | 7/28/2015 | 7/28/2015 | JL | SB-1 | 12 | CASH CUSTOMERS | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308375 | 4394 | 8/3/2015 | 8/3/2015 | DP | SB-1 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308388 | 4517 | 8/6/2015 | 8/6/2015 | CS | SB-1 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308400 | 4516 | 8/6/2015 | 8/6/2015 | RG | SB-1 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308616 | 4717 | 8/18/2015 | 8/18/2015 | TA | SB-1 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308639 | 4734 | 8/18/2015 | 8/18/2015 | CP | SB-1 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308807 | 4847 | 7/28/2015 | 8/26/2015 | MF | SB-1 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308855 | 4873 | 8/25/2015 | 8/25/2015 | MD | SB-1 | 0 | CASH CUSTOMERS | 8/27/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308903 | 4772 | 8/20/2015 | 8/20/2015 | LG | SB-1 | 6 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715956 | 19940 | 7/24/2015 | 7/29/2015 | LR | SB-1 | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715643 | 19934 | 7/30/2015 | 7/30/2015 | GR | SB-1 | 12 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715648 | 19838 | 7/16/2015 | 7/16/2015 | RS | SB-1 | 12 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715707 | 19969 | 8/4/2015 | 8/4/2015 | BR | SB-1 | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715714 | 19933 | 7/30/2015 | 7/30/2015 | EL | SB-1 | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715805 | 19974 | 8/4/2015 | 8/4/2015 | RB | SB-1 | 6 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716442 | 20369 | 8/25/2015 | 8/25/2015 | JL | SB-1 | 12 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716190 | 20271 | 6/24/2015 | 6/24/2015 | TR | SB-1 | 11 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716266 | 20309 | 7/16/2015 | 7/16/2015 | BA | SB-1 | 11 | 610014 MEDCO COPAY | 8/25/2015 | 3080.56 | 754.7372 | 1162.9114 |
| BABUS,GLENN | BR,House | 716294 | 20237 | 8/19/2015 | 8/19/2015 | EH | SB-1 | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716305 | 20260 | 8/20/2015 | 8/20/2015 | DBM | SB-1 | 6 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716499 | 20381 | 8/25/2015 | 8/25/2015 | MC | SB-1 | 0 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716524 | 20262 | 8/20/2015 | 8/20/2015 | HA | SB-1 | 6 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402036 | 17360 | 7/27/2015 | 7/27/2015 | MM | SB-1 | 12 | 400023 PCN 0020050403 | 8/6/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 401994 | 17333 | 8/4/2015 | 8/4/2015 | RN | SB-1 | 12 | 610014 MEDCO COPAY | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402018 | 17296 | 8/3/2015 | 8/3/2015 | AR | SB-1 | 0 | 610014 MEDCO COPAY | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402131 | 17439 | 8/3/2015 | 8/3/2015 | TM | SB-1 | 12 | 610014 MEDCO COPAY | 8/11/2015 | 3055.37 | 748.56565 | 1153.402175 |
| BABUS,GLENN | BR,House | 402163 | 17456 | 8/10/2015 | 8/10/2015 | CP | SB-1 | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402246 | 17459 | 8/10/2015 | 8/10/2015 | MT | SB-1 | 12 | 610014 MEDCO COPAY | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402265 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-1 | 6 | 610127 OPTUM 02330000 | 8/18/2015 | 2590.05 | 634.56225 | 977.743875 |
| BABUS,GLENN | BR,House | 402350 | 17582 | 8/18/2015 | 8/18/2015 | LR | SB-1 | 12 | 610014 MEDCO COPAY | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402466 | 17670 | 8/24/2015 | 8/24/2015 | PA | SB-1 | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402479 | 17673 | 8/24/2015 | 8/24/2015 | AP | SB-1 | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308713 | 4665 | 8/14/2015 | 8/14/2015 | EL | SB-1 | 5 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308382 | 4570 | 8/11/2015 | 8/11/2015 | BA | SB-1 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308385 | 4515 | 8/6/2015 | 8/10/2015 | RR | SB-1 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308420 | 4536 | 8/7/2015 | 8/7/2015 | AE | SB-1 | 12 | CASH CUSTOMERS | 8/13/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308703 | 4691 | 8/17/2015 | 8/17/2015 | MS | SB-1 | 0 | CASH CUSTOMERS | 8/18/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308740 | 4806 | 8/21/2015 | 8/21/2015 | JA | SB-1 | 6 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308743 | 4803 | 8/21/2015 | 8/21/2015 | LZ | SB-1 | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308835 | 4858 | 8/25/2015 | 8/25/2015 | NA | SB-1 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308943 | 4817 | 8/24/2015 | 8/24/2015 | EG | SB-1 | 5 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308986 | 4961 | 8/28/2015 | 8/28/2015 | ER | SB-1 | 0 | CASH CUSTOMERS | 8/30/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715810 | 19948 | 8/4/2015 | 8/4/2015 | DH | SB-1 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715817 | 19989 | 8/6/2015 | 8/6/2015 | AB | SB-1 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 714476 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-1 | 5 | 610127 OPTUM 02330000 | 8/19/2015 | 2614.36 | 640.5182 | 986.9209 |
| GUPTA,NAKUL | BR,House | 716119 | 20097 | 8/11/2015 | 8/11/2015 | JA | SB-1 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715298 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-1 | 12 | 610127 OPTUM 02330000 | 8/20/2015 | 2614.36 | 640.5182 | 986.9209 |
| GUPTA,NAKUL | BR,House | 716119 | 20223 | 8/18/2015 | 8/18/2015 | KM | SB-1 | 12 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 716315 | 20338 | 5/1/2015 | 5/1/2015 | AD | SB-1 | 95 | 610127 OPTUM 02330000 | 8/26/2015 | 2614.36 | 640.5182 | 986.9209 |
| GUPTA,NAKUL | BR,House | 716361 | 20293 | 8/21/2015 | 8/21/2015 | VC | SB-1 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402005 | 17309 | 8/3/2015 | 8/4/2015 | KS | SB-1 | 12 | 610014 MEDCO COPAY | 8/5/2015 | 3056.87 | 748.93315 | 1153.968425 |
| GUPTA,NAKUL | BR,House | 402026 | 17352 | 8/5/2015 | 8/5/2015 | DD | SB-1 | 12 | 003858 EXPRESS MD | 8/6/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402262 | 17521 | 8/17/2015 | 8/17/2015 | LM | SB-1 | 5 | 610127 OPTUM 02330000 | 8/18/2015 | 2590.05 | 634.56225 | 977.743875 |
| GUPTA,NAKUL | BR,House | 402319 | 17478 | 8/12/2015 | 8/12/2015 | EM | SB-1 | 12 | CASH CUSTOMERS | 8/19/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402382 | 17591 | 8/19/2015 | 8/19/2015 | IM | SB-1 | 5 | 610097 OPTUM 9999 | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402458 | 17619 | 8/20/2015 | 8/20/2015 | IC | SB-1 | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402460 | 17657 | 8/21/2015 | 8/21/2015 | MO | SB-1 | 6 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 305226 | 764 | 4/21/2015 | 5/2/2014 | SH | SB-1 | 99 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 2662.31 | 652.26595 | 1005.022025 |
| MURJI,ALHASHMIN | BR,House | 716141 | 20171 | 8/13/2015 | 8/13/2015 | GW | SB-1 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| MURJI,ALHASHMIN | BR,House | 402257 | 17503 | 8/13/2015 | 8/13/2015 | DR | SB-1 | 12 | 610279 OPTUM RX 9999 | 8/17/2015 | 0 | 0 | 0 |
| MURJI,ALHASHMIN | BR,House | 402440 | 17507 | 8/13/2015 | 8/13/2015 | LH | SB-1 | 12 | 017010 CIGNA 05180000 | 8/25/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308134 | 4378 | 7/21/2015 | 7/21/2015 | JS | SB-1 | 5 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308239 | 4464 | 8/5/2015 | 8/5/2015 | EM | SB-1 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308837 | 4859 | 8/25/2015 | 8/25/2015 | MB | SB-1 | 5 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 715792 | 19799 | 7/17/2015 | 7/17/2015 | NM | SB-1 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 716487 | 20367 | 8/25/2015 | 8/25/2015 | TM | SB-1 | 12 | CASH CUSTOMERS | 8/28/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 401949 | 17317 | 8/4/2015 | 8/4/2015 | KB | SB-1 | 12 | 610014 MEDCO COPAY | 8/4/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 401941 | 17280 | 7/31/2015 | 7/31/2015 | SC | SB-1 | 12 | 610014 MEDCO COPAY | 8/3/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402231 | 17434 | 8/7/2015 | 8/7/2015 | AM | SB-1 | 12 | 610502 AETNA 006 70000 | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402239 | 17432 | 8/7/2015 | 8/7/2015 | CA | SB-1 | 12 | AETNA 610502 | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402562 | 17716 | 8/26/2015 | 8/26/2015 | LP | SB-1 | 5 | 610014 MEDCO COPAY | 8/28/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129410 | 19590 | 8/4/2015 | 8/4/2015 | IM | SB-1 | 12 | 003585 MEDIMPACK 24002 | 8/13/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129432 | 19568 | 7/30/2015 | 8/4/2015 | TB | SB-1 | 12 | 017142 MEDCA MNPRODI | 8/7/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129646 | 19851 | 8/13/2015 | 8/13/2015 | JG | SB-1 | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129751 | 19922 | 8/12/2015 | 8/17/2015 | HP | SB-1 | 12 | CASH CUSTOMERS | 8/17/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308247 | 4495 | 7/7/2015 | 8/6/2015 | NR | SB-1 | 12 | CASH CUSTOMERS | 8/6/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308314 | 4537 | 8/5/2015 | 8/10/2015 | CK | SB-1 | 11 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308908 | 4697 | 8/17/2015 | 8/17/2015 | MM | SB-1 | 12 | CASH CUSTOMERS | 8/18/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 715774 | 19981 | 8/5/2015 | 8/5/2015 | CK | SB-1 | 12 | CASH CUSTOMERS | 8/8/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129489 | 19364 | 7/27/2015 | 7/27/2015 | JC | SB-2 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308376 | 4394 | 8/3/2015 | 8/3/2015 | DP | SB-2 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308389 | 4517 | 8/6/2015 | 8/6/2015 | CS | SB-2 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308401 | 4516 | 8/6/2015 | 8/6/2015 | RG | SB-2 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308617 | 4717 | 8/18/2015 | 8/18/2015 | TA | SB-2 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |

| Provider | Location | Num1 | Num2 | Date1 | Date2 | Init | Product | Qty | Plan | FillDate | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BABUS,GLENN | BR,House | 308640 | 4734 | 8/18/2015 | 8/18/2015 | CP | SB-2 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308808 | 4847 | 7/28/2015 | 8/26/2015 | MF | SB-2 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308856 | 4873 | 8/25/2015 | 8/25/2015 | MD | SB-2 | 0 | CASH CUSTOMERS | 8/27/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 308904 | 4772 | 8/20/2015 | 8/20/2015 | LG | SB-2 | 6 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715645 | 19934 | 7/30/2015 | 7/30/2015 | GR | SB-2 | 0 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715708 | 19969 | 8/4/2015 | 8/4/2015 | BR | SB-2 | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716295 | 20237 | 8/19/2015 | 8/19/2015 | EH | SB-2 | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715715 | 19933 | 7/30/2015 | 7/30/2015 | EL | SB-2 | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715806 | 19974 | 8/4/2015 | 8/4/2015 | RB | SB-2 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 715957 | 19940 | 7/29/2015 | 7/29/2015 | LR | SB-2 | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716191 | 20271 | 6/24/2015 | 6/24/2015 | TR | SB-2 | 12 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716267 | 20309 | 7/16/2015 | 7/16/2015 | BA | SB-2 | 11 | 610014 MEDCO COPAY | 8/25/2015 | 65.17 | 65.17 | 0 |
| BABUS,GLENN | BR,House | 716443 | 20369 | 8/25/2015 | 8/25/2015 | JL | SB-2 | 12 | CASH CUSTOMERS | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716500 | 20381 | 8/25/2015 | 8/25/2015 | MC | SB-2 | 0 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 716529 | 20262 | 8/20/2015 | 8/20/2015 | HA | SB-2 | 6 | CASH CUSTOMERS | 8/31/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 401995 | 17333 | 8/4/2015 | 8/4/2015 | RN | SB-2 | 12 | 610014 MEDCO COPAY | 8/5/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402019 | 17296 | 8/3/2015 | 8/3/2015 | AR | SB-2 | 0 | 610014 MEDCO COPAY | 8/6/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402037 | 17360 | 7/27/2015 | 7/27/2015 | MM | SB-2 | 12 | 400023 PCN 002050403 | 8/6/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402132 | 17439 | 8/3/2015 | 8/3/2015 | TM | SB-2 | 12 | CASH CUSTOMERS | 8/7/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402164 | 17456 | 8/10/2015 | 8/10/2015 | CP | SB-2 | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/13/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402247 | 17459 | 8/10/2015 | 8/10/2015 | MT | SB-2 | 12 | 610014 MEDCO COPAY | 8/17/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402266 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-2 | 6 | 610127 OPTUM 02330000 | 8/18/2015 | 4008.34 | 982.0433 | 1513.14835 |
| BABUS,GLENN | BR,House | 402351 | 17582 | 8/18/2015 | 8/18/2015 | LR | SB-2 | 12 | 610014 MEDCO COPAY | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402467 | 17670 | 8/24/2015 | 8/24/2015 | PA | SB-2 | 12 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402480 | 17673 | 8/24/2015 | 8/24/2015 | AP | SB-2 | 12 | 610014 MEDCO COPAY | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308386 | 4515 | 8/6/2015 | 8/10/2015 | RR | SB-2 | 0 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308383 | 4570 | 8/11/2015 | 8/11/2015 | BA | SB-2 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308421 | 4536 | 8/7/2015 | 8/7/2015 | AE | SB-2 | 12 | CASH CUSTOMERS | 8/12/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308704 | 4691 | 8/17/2015 | 8/17/2015 | MS | SB-2 | 0 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308714 | 4665 | 8/14/2015 | 8/14/2015 | EL | SB-2 | 5 | CASH CUSTOMERS | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308741 | 4806 | 8/21/2015 | 8/21/2015 | JA | SB-2 | 6 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308744 | 4803 | 8/21/2015 | 8/21/2015 | LZ | SB-2 | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308836 | 4858 | 8/25/2015 | 8/25/2015 | NA | SB-2 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308944 | 4817 | 8/24/2015 | 8/24/2015 | EG | SB-2 | 5 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 308987 | 4961 | 8/28/2015 | 8/28/2015 | LT | SB-2 | 0 | CASH CUSTOMERS | 8/30/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715811 | 19948 | 8/4/2015 | 8/4/2015 | DH | SB-2 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 714477 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-2 | 5 | 610127 OPTUM 02330000 | 8/19/2015 | 4357.15 | 1067.50175 | 1644.824125 |
| GUPTA,NAKUL | BR,House | 716121 | 20097 | 8/13/2015 | 8/13/2015 | LE | SB-2 | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 715299 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-2 | 12 | 610127 OPTUM 02330000 | 8/20/2015 | 4357.15 | 1067.50175 | 1644.824125 |
| GUPTA,NAKUL | BR,House | 716181 | 20223 | 8/18/2015 | 8/18/2015 | KM | SB-2 | 12 | CASH CUSTOMERS | 8/21/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 716316 | 20338 | 5/1/2015 | 5/1/2015 | AD | SB-2 | 95 | 610127 OPTUM 02330000 | 8/26/2015 | 4357.15 | 1067.50175 | 1644.824125 |
| GUPTA,NAKUL | BR,House | 716362 | 20293 | 8/1/2015 | 8/21/2015 | VC | SB-2 | 12 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402006 | 17309 | 8/4/2015 | 8/4/2015 | KS | SB-2 | 12 | 610014 MEDCO COPAY | 8/5/2015 | 75.8 | 75.8 | 0 |
| GUPTA,NAKUL | BR,House | 402027 | 17352 | 8/5/2015 | 8/5/2015 | DD | SB-2 | 12 | 003858 EXPRESS MD | 8/5/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402263 | 17521 | 8/17/2015 | 8/17/2015 | LM | SB-2 | 5 | 610127 OPTUM 02330000 | 8/18/2015 | 4008.34 | 982.0433 | 1513.14835 |
| GUPTA,NAKUL | BR,House | 402383 | 17591 | 8/19/2015 | 8/19/2015 | JM | SB-2 | 12 | 610097 OPTUM 9999 | 8/22/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402459 | 17619 | 8/20/2015 | 8/20/2015 | IC | SB-2 | 12 | 610014 MEDCO COPAY | 8/24/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402461 | 17657 | 8/21/2015 | 8/21/2015 | MO | SB-2 | 6 | 610014 MEDCO COPAY | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 305227 | 764 | 4/21/2015 | 5/2/2014 | SH | SB-2 | 99 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 4412.3 | 1081.0135 | 1665.64325 |
| MURLI,ALHASHMIN | BR,House | 716142 | 20171 | 8/13/2015 | 8/13/2015 | GW | SB-2 | 12 | 610279 OPTUM RX 9999 | 8/17/2015 | 0 | 0 | 0 |
| MURLI,ALHASHMIN | BR,House | 402258 | 17503 | 8/13/2015 | 8/13/2015 | JH | SB-2 | 12 | 017010 CIGNA 05180000 | 8/25/2015 | 0 | 0 | 0 |
| MURLI,ALHASHMIN | BR,House | 402441 | 17507 | 8/13/2015 | 8/13/2015 | LH | SB-2 | 12 | 017010 CIGNA 05180000 | 8/25/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308135 | 4378 | 7/21/2015 | 7/21/2015 | JS | SB-2 | 5 | CASH CUSTOMERS | 8/3/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308240 | 4464 | 8/5/2015 | 8/5/2015 | EM | SB-2 | 12 | CASH CUSTOMERS | 8/5/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 308838 | 4859 | 8/25/2015 | 8/25/2015 | MB | SB-2 | 5 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 715793 | 19799 | 7/17/2015 | 7/17/2015 | NM | SB-2 | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 716489 | 20367 | 8/25/2015 | 8/25/2015 | TM | SB-2 | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 401950 | 17317 | 8/4/2015 | 8/4/2015 | KB | SB-2 | 12 | 610014 MEDCO COPAY | 8/4/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 401942 | 17280 | 7/31/2015 | 7/31/2015 | SC | SB-2 | 0 | 610014 MEDCO COPAY | 8/4/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402232 | 17434 | 8/7/2015 | 8/7/2015 | AM | SB-2 | 12 | 610502 AETNA 006700000 | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402240 | 17432 | 8/7/2015 | 8/7/2015 | CA | SB-2 | 12 | AETNA 610502 | 8/17/2015 | 0 | 0 | 0 |
| ROWE,GERMAINE | BR,House | 402564 | 17716 | 8/26/2015 | 8/26/2015 | LP | SB-2 | 0 | 610014 MEDCO COPAY | 8/28/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129411 | 19590 | 8/4/2015 | 8/4/2015 | IM | SB-2 | 12 | 003585 MEDIMPACK 24002 | 8/6/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129433 | 19568 | 7/30/2015 | 8/4/2015 | TB | SB-2 | 12 | 017142 MEDICA MNPROD1 | 8/7/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129648 | 19851 | 8/13/2015 | 8/13/2015 | JG | SB-2 | 12 | CASH CUSTOMERS | 8/14/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129749 | 19923 | 8/12/2015 | 8/17/2015 | HP | SB-2 | 12 | CASH CUSTOMERS | 8/18/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 129877 | 19999 | 8/19/2015 | 8/20/2015 | ML | SB-2 | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308248 | 4495 | 7/7/2015 | 8/6/2015 | MR | SB-2 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308315 | 4537 | 8/5/2015 | 8/10/2015 | CK | SB-2 | 12 | CASH CUSTOMERS | 8/10/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308909 | 4697 | 8/13/2015 | 8/17/2015 | NM | SB-2 | 12 | CASH CUSTOMERS | 8/29/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 715775 | 19981 | 8/5/2015 | 8/5/2015 | CK | SB-2 | 12 | CASH CUSTOMERS | 8/4/2015 | 0 | 0 | 0 |
| GUPTA,NAKUL | BR,House | 402261 | 17521 | 8/17/2015 | 8/17/2015 | LM | SCAR GEL | 5 | 610127 OPTUM 02330000 | 8/18/2015 | 14859.54 | 2500 | 6179.77 |
| THORSON,MATTHEW | BR,House | 129649 | 19851 | 8/13/2015 | 8/13/2015 | JG | SCAR GEL | 12 | CASH CUSTOMERS | 8/24/2015 | 0 | 0 | 0 |
| MAEHRER, DPM,MARK | BR,House | 129959 | 20110 | 8/25/2015 | 8/25/2015 | MB | SCAR GEL NON-PAIN | 3 | CASH CUSTOMERS | 8/26/2015 | 0 | 0 | 0 |
| MURLI,ALHASHMIN | BR,House | 307358 | 3786 | 6/30/2015 | 6/30/2015 | RS | SCAR GEL NON-PAIN | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURLI,ALHASHMIN | BR,House | 307358 | 3786 | 6/30/2015 | 6/30/2015 | RS | SCAR GEL NON-PAIN | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURLI,ALHASHMIN | BR,House | 402291 | 17505 | 8/13/2015 | 8/13/2015 | JH | SCAR GEL NON-PAIN | 12 | 015581 HUMANA 03200000 | 8/18/2015 | 0 | 0 | 0 |
| MURLI,ALHASHMIN | BR,House | 402256 | 17503 | 8/13/2015 | 8/13/2015 | DH | SCAR GEL NON-PAIN | 12 | 610279 OPTUM RX 9999 | 8/17/2015 | 0 | 0 | 0 |
| AUER,POWELL | BR,House | 306536 | 3332 | 5/15/2015 | 5/15/2015 | SG | SCAR NON-PAIN/ELASTICITY | 3 | 003858 EXPRESS SCRIPTS MA | 8/5/2015 | 13873.7 | 2500 | 5686.85 |
| MURLI,ALHASHMIN | BR,House | 306881 | 3495 | 6/16/2015 | 6/16/2015 | ED | SCAR-SPEC | 12 | 610455 BCBS PGIGN | 8/15/2015 | 126.62 | 0 | 63.31 |
| MURLI,ALHASHMIN | BR,House | 306886 | 3496 | 6/16/2015 | 6/16/2015 | HT | SCAR-SPEC | 12 | 610455 BCBS PGIGN | 8/15/2015 | 139.23 | 0 | 69.615 |
| AUER,POWELL | BR,House | 714039 | 19042 | 6/9/2015 | 6/9/2015 | HL | SCAR-SPEC | 99 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 270 | 0 | 135 |
| MURLI,ALHASHMIN | BR,House | 716043 | 19441 | 6/30/2015 | 6/30/2015 | VA | SCOTT SCAR | 12 | 610502 AETNA 006 70000 | 8/18/2015 | 1175.13 | 0 | 587.565 |
| AUER,POWELL | BR,House | 309005 | 2290 | 3/10/2015 | 3/10/2015 | TG | SILA PAK | 6 | 011552 BCBS TX BCTX | 8/31/2015 | 4403.45 | 1796 | 1303.725 |
| INCE,CHRISTOPHER | BR,House | 308885 | 2089 | 1/23/2015 | 2/20/2015 | MD | SILA PAK | 3 | 610455 BCBS PGIGN | 8/31/2015 | 4398.85 | 1796 | 1301.425 |
| INCE,CHRISTOPHER | BR,House | 309007 | 926 | 8/31/2015 | 10/22/2014 | ND | SILA PAK | 7 | 610455 BCBS PGIGN | 8/31/2015 | 4403.45 | 1796 | 1303.725 |
| INCE,CHRISTOPHER | BR,House | 309010 | 268 | 8/31/2015 | 8/30/2014 | DD | SILA PAK | 12 | 610455 BCBS PGIGN | 8/31/2015 | 4303.45 | 1796 | 1253.725 |
| MURLI,ALHASHMIN | BR,House | 308880 | 3786 | 6/30/2015 | 6/30/2015 | RS | SILA PAK | 9 | 011552 BCBS TX BCTX | 8/31/2015 | 4343.45 | 1796 | 1273.725 |
| AUER,POWELL | BR,House | 127465 | 16509 | 3/6/2015 | 3/6/2015 | AE | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/17/2015 | 12.37 | 12.37 | 0 |
| AUER,POWELL | BR,House | 128173 | 18223 | 5/30/2015 | 6/15/2015 | MM | VOLTAREN | 5 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 129785 | 19364 | 7/27/2015 | 7/27/2015 | JC | VOLTAREN | 6 | 610502 AETNA 006700000 | 8/29/2015 | 31.74 | 31.74 | 0 |
| BABUS,GLENN | BR,House | 308907 | 4772 | 8/20/2015 | 8/20/2015 | LG | VOLTAREN | 6 | 610502 AETNA 006700000 | 8/29/2015 | 11.74 | 11.74 | 0 |
| BABUS,GLENN | BR,House | 715862 | 2790 | 8/11/2015 | 8/12/2014 | MD | VOLTAREN | 4 | 610502 AETNA ITPRI_7700 | 8/28/2015 | 0 | 0 | 0 |
| BABUS,GLENN | BR,House | 402124 | 17333 | 8/4/2015 | 8/4/2015 | RN | VOLTAREN | 12 | 610502 AETNA 006700000 | 8/11/2015 | 32.57 | 32.57 | 0 |
| BABUS,GLENN | BR,House | 402360 | 17456 | 8/21/2015 | 8/10/2015 | CP | VOLTAREN | 12 | PRESCRIPTION SOLUTIONS 610127 | 8/21/2015 | 32.57 | 32.57 | 0 |
| BROADWILL,AARON | BR,House | 126735 | 16944 | 5/11/2015 | 3/5/2015 | TG | VOLTAREN | 12 | 004336 ADVANCE/CRK ADV | 8/5/2015 | 47.79 | 47.79 | 0 |
| CAMPO, DO,SALVATORE | BR,House | 402511 | 16641 | 7/16/2015 | 6/25/2015 | RT | VOLTAREN | 3 | 011552 BCBS TX BCTX | 8/12/2015 | 0 | 0 | 0 |
| DUMITRU,ADRIAN | BR,House | 127949 | 2132 | 6/9/2015 | 6/10/2014 | KS | VOLTAREN | 99 | 011552 BCBS TX BCTX | 8/13/2015 | 17.37 | 17.37 | 0 |
| DUMITRU,ADRIAN | BR,House | 713294 | 13469 | 11/21/2014 | 11/18/2014 | DR | VOLTAREN | 9 | 610502 AETNA 006700000 | 8/22/2015 | 46.74 | 46.74 | 0 |
| FISKE, NP,HAYDEE | BR,House | 307660 | 4119 | 7/14/2015 | 7/14/2015 | JM | VOLTAREN | 3 | 011552 BCBS TX BCTX | 8/14/2015 | 17.37 | 17.37 | 0 |
| GUPTA,NAKUL | BR,House | 130027 | 18043 | 8/28/2015 | 6/8/2015 | PH | VOLTAREN | 12 | AETNA 610502 | 8/29/2015 | 11.74 | 11.74 | 0 |
| INCE,CHRISTOPHER | BR,House | 127339 | 791 | 3/24/2015 | 3/24/2015 | DMU | VOLTAREN | 10 | 011552 BCBS TX BCTX | 8/7/2015 | 7.37 | 7.37 | 0 |
| INCE,CHRISTOPHER | BR,House | 126568 | 4914 | 4/8/2015 | | ER | VOLTAREN | 11 | 610502 AETNA 006700000 | 8/22/2015 | 46.74 | 46.74 | 0 |
| INCE,CHRISTOPHER | BR,House | 126685 | 17163 | 4/14/2015 | 4/16/2015 | RW | VOLTAREN | 11 | 011552 BCBS TX BCTX | 8/12/2015 | 47.79 | 47.79 | 0 |
| INCE,CHRISTOPHER | BR,House | 305560 | 2880 | 5/1/2015 | 5/5/2015 | RF | VOLTAREN | 12 | 610279 OPTUM RX 9999 | 8/7/2015 | 46.8 | 46.8 | 0 |
| INCE,CHRISTOPHER | BR,House | 305767 | 1900 | 5/11/2015 | 2/5/2015 | TN | VOLTAREN | 7 | 011552 BCBS TX BCTX | 8/12/2015 | 47.37 | 47.37 | 0 |

| Name | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCE,CHRISTOPHER | BR,House | 308607 | 926 | 8/20/2015 | 10/22/2014 | ND | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/20/2015 | 17.37 | 17.37 | 0 |
| INCE,CHRISTOPHER | BR,House | 308609 | 2089 | 8/20/2015 | 2/20/2015 | MD | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/20/2015 | 17.37 | 17.37 | 0 |
| INCE,CHRISTOPHER | BR,House | 306054 | 1534 | 4/27/2015 | 12/4/2014 | DT | VOLTAREN | 4 | 011552 BCBS TX BCTX | 8/24/2015 | 47.37 | 47.37 | 0 |
| INCE,CHRISTOPHER | BR,House | 305755 | 2427 | 5/11/2015 | 3/19/2015 | MW | VOLTAREN | 9 | 011552 BCBS TX BCTX | 8/25/2015 | 12.37 | 12.37 | 0 |
| INCE,CHRISTOPHER | BR,House | 305831 | 634 | 1/30/2015 | 5/9/2013 | PW | VOLTAREN | 8 | 011552 BCBS TX BCTX | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 305852 | 1537 | 12/5/2014 | 5/9/2014 | BK | VOLTAREN | 6 | 011552 BCBS TX BCTX | 8/25/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 305560 | 2880 | 5/6/2015 | 5/5/2015 | RF | VOLTAREN | 5 | 610279 OPTUM RX 9999 | 8/30/2015 | 46.8 | 46.8 | 0 |
| INCE,CHRISTOPHER | BR,House | 715117 | 13087 | 4/7/2015 | 4/7/2015 | PB | VOLTAREN | 8 | 610502 AETNA 00670000 | 8/18/2015 | 6.74 | 6.74 | 0 |
| INCE,CHRISTOPHER | BR,House | 716206 | 17224 | 4/25/2015 | 3/2/2015 | SC | VOLTAREN | 3 | 610029 CVS/CAREMARK CRK | 8/24/2015 | 41.31 | 41.31 | 0 |
| INCE,CHRISTOPHER | BR,House | 400264 | 15951 | 4/14/2015 | 4/14/2015 | PW | VOLTAREN | 10 | 011552 BCBS ILDR | 8/6/2015 | 0 | 0 | 0 |
| INCE,CHRISTOPHER | BR,House | 400323 | 14858 | 4/14/2015 | 6/11/2013 | ID | VOLTAREN | 10 | 011552 BCBS ILDR | 8/11/2015 | 0 | 0 | 0 |
| MURJI,ALHASHMIN | BR,House | 307360 | 3786 | 6/30/2015 | 6/30/2015 | RS | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/5/2015 | 7.37 | 7.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306876 | 3494 | 6/16/2015 | 6/16/2015 | SD | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306880 | 3495 | 6/16/2015 | 6/16/2015 | ED | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306885 | 3496 | 6/16/2015 | 6/16/2015 | HD | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 307360 | 3786 | 6/30/2015 | 6/30/2015 | RS | VOLTAREN | 13 | 011552 BCBS TX BCTX | 8/28/2015 | 7.37 | 7.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 715073 | 19441 | 6/30/2015 | 6/30/2015 | VA | VOLTAREN | 12 | 610502 AETNA 00670000 | 8/13/2015 | 30.32 | 30.32 | 0 |
| NIEKAMP,DAVID | BR,House | 129166 | 18796 | 7/1/2015 | 7/1/2015 | DG | VOLTAREN | 12 | CASH CUSTOMERS | 8/20/2015 | 0 | 0 | 0 |
| RANDHAWA,MANJIT | BR,House | 127186 | 17486 | 5/14/2015 | 5/14/2015 | GW | VOLTAREN | 5 | 011552 BCBS TX BCTX | 8/17/2015 | 12.37 | 12.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 129728 | 19709 | 7/17/2015 | 7/17/2015 | JM | VOLTAREN | 5 | 011552 BCBS ILDR | 8/18/2015 | 37.9 | 37.9 | 0 |
| RANDHAWA,MANJIT | BR,House | 127150 | 17476 | 4/28/2015 | 4/28/2015 | CH | VOLTAREN | 5 | 011552 BCBS TX BCTX | 8/19/2015 | 17.37 | 17.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 308186 | 4409 | 7/29/2015 | 8/3/2015 | VJ | VOLTAREN | 5 | 011552 BCBS ILDR | 8/5/2015 | 17.37 | 17.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 306299 | 804 | 4/21/2015 | 10/22/2014 | KR | VOLTAREN | 4 | 011552 BCBS TX BCTX | 8/7/2015 | 21.21 | 21.21 | 0 |
| RANDHAWA,MANJIT | BR,House | 308306 | 4411 | 7/28/2015 | 8/3/2015 | MW | VOLTAREN | 5 | 011552 BCBS TX BCTX | 8/10/2015 | 17.37 | 17.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 307569 | 4040 | 7/9/2015 | 7/13/2015 | ST | VOLTAREN | 5 | 011552 BCBS TX BCTX | 8/12/2015 | 17.37 | 17.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 308186 | 4409 | 7/29/2015 | 8/3/2015 | VJ | VOLTAREN | 5 | 011552 BCBS ILDR | 8/28/2015 | 47.37 | 47.37 | 0 |
| RANDHAWA,MANJIT | BR,House | 306299 | 804 | 4/21/2015 | 10/22/2014 | KR | VOLTAREN | 4 | 011552 BCBS TX BCTX | 8/30/2015 | 21.21 | 21.21 | 0 |
| RANDHAWA,MANJIT | BR,House | 716012 | 19800 | 7/13/2015 | 7/13/2015 | MC | VOLTAREN | 5 | 610014 MEDCO COPAY | 8/17/2015 | 22.27 | 22.27 | 0 |
| RANDHAWA,MANJIT | BR,House | 402178 | 15949 | 8/12/2015 | 4/7/2015 | KC | VOLTAREN | 5 | 011552 BCBS ILDR | 8/14/2015 | 30.79 | 30.79 | 0 |
| ROWE,GERMAINE | BR,House | 715831 | 19799 | 7/17/2015 | 7/17/2015 | MM | VOLTAREN | 0 | 610127 OPTUM 02330000 | 8/11/2015 | 32.6 | 32.6 | 0 |
| ROWE,GERMAINE | BR,House | 402361 | 17432 | 8/21/2015 | 8/7/2015 | CA | VOLTAREN | 12 | AETNA 610502 | 8/21/2015 | 11.31 | 11.31 | 0 |
| ROWE,GERMAINE | BR,House | 402366 | 17434 | 8/21/2015 | 8/7/2015 | AM | VOLTAREN | 12 | 610502 AETNA 00670000 | 8/21/2015 | 21.31 | 21.31 | 0 |
| SIRIANNI,PETER | BR,House | 129697 | 18981 | 8/17/2015 | 7/13/2015 | AS | VOLTAREN | 12 | 610455 BCBS NDBCS | 8/17/2015 | 47.37 | 47.37 | 0 |
| SIRIANNI,PETER | BR,House | 126645 | 16989 | 4/6/2015 | 4/6/2015 | JA | VOLTAREN | 99 | 011552 BCBS TX BCTX | 8/22/2015 | 47.37 | 47.37 | 0 |
| SIRIANNI,PETER | BR,House | 716092 | 20056 | 8/6/2015 | 8/5/2015 | GS | VOLTAREN | 0 | 011552 BCBS TX BCTX | 8/19/2015 | 0 | 0 | 0 |
| SIRIANNI,PETER | BR,House | 401469 | 18846 | 7/6/2015 | 7/6/2015 | TC | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/8/2015 | 47.37 | 47.37 | 0 |
| SIRIANNI,PETER | BR,House | 401465 | 16847 | 7/6/2015 | 7/6/2015 | JC | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/12/2015 | 7.37 | 7.37 | 0 |
| SIRIANNI,PETER | BR,House | 401191 | 16569 | 6/29/2015 | 6/22/2015 | MG | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/11/2015 | 17.37 | 17.37 | 0 |
| SIRIANNI,PETER | BR,House | 400279 | 15961 | 5/8/2015 | 5/8/2015 | | VOLTAREN | 98 | 011552 BCBS TX BCTX | 8/29/2015 | 47.37 | 47.37 | 0 |
| SMITH, MD,ROBERT | BR,House | 129050 | 2636 | 7/15/2015 | | PB | VOLTAREN | 2 | 011552 BCBS TX BCTX | 8/20/2015 | 17.37 | 17.37 | 0 |
| THORSON,MATTHEW | BR,House | 129465 | 19698 | 5/14/2015 | 5/4/2015 | PW | VOLTAREN | 9 | 610455 BCBS PGIGN | 8/8/2015 | 47.37 | 47.37 | 0 |
| THORSON,MATTHEW | BR,House | 127710 | 6812 | 1/28/2015 | 6/4/2014 | RT | VOLTAREN | 11 | 610455 BCBS PGIGN | 8/22/2015 | 47.37 | 47.37 | 0 |
| THORSON,MATTHEW | BR,House | 129465 | 19698 | 5/14/2015 | 5/4/2015 | RN | VOLTAREN | 9 | 610455 BCBS PGIGN | 8/31/2015 | 47.37 | 47.37 | 0 |
| THORSON,MATTHEW | BR,House | 129990 | 17791 | 8/25/2015 | 5/28/2015 | MF | VOLTAREN | 3 | 011552 BCBS TX BCTX | 8/28/2015 | 17.37 | 17.37 | 0 |
| THORSON,MATTHEW | BR,House | 130098 | 19923 | 8/12/2015 | 8/17/2015 | HP | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/31/2015 | 0 | 0 | 0 |
| THORSON,MATTHEW | BR,House | 308570 | 4718 | 7/1/2015 | 7/17/2015 | HP | VOLTAREN | 11 | 610455 BCBS PGIGN | 8/19/2015 | 47.37 | 47.37 | 0 |

Bob Childs - August 2015 Rx Cost

| Prescriber | Rep Name | Rx Number | Patient ID | Rx Date | Date Recieved | Initials | Cream # | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURJI,ALHASHMIN | BR,House | 714040 | 19042 | 6/9/2015 | 6/9/2015 | HL | ACTIVE PREP KIT III | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 2343.04 | 599.2 | 871.92 |
| MURJI,ALHASHMIN | BR,House | 712960 | 18588 | 5/12/2015 | 5/12/2015 | SV | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 8/20/2015 | 515.46 | 275.01 | 120.225 |
| MURJI,ALHASHMIN | BR,House | 712022 | 13871 | 4/27/2015 | 12/5/2014 | HC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 8/21/2015 | 523 | 275.01 | 123.995 |
| SHAH, DPM,BHAVESH | BR,House | 716214 | 20299 | 4/15/2015 | 4/15/2015 | SG | KP-71 | 0 | 610649 HUMANA 03190000 | 8/24/2015 | 275.45 | 0 | 137.725 |
| MURJI,ALHASHMIN | BR,House | 307357 | 3786 | 6/30/2015 | 6/30/2015 | RS | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/5/2015 | 2003.2 | 700 | 651.6 |
| MURJI,ALHASHMIN | BR,House | 306875 | 3494 | 6/16/2015 | 6/16/2015 | SD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,ALHASHMIN | BR,House | 306879 | 3495 | 6/16/2015 | 6/16/2015 | ED | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,ALHASHMIN | BR,House | 306884 | 3496 | 6/16/2015 | 6/16/2015 | HD | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 8/15/2015 | 1963.2 | 700 | 631.6 |
| MURJI,ALHASHMIN | BR,House | 307357 | 3786 | 6/30/2015 | 6/30/2015 | RS | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 8/28/2015 | 2003.2 | 700 | 651.6 |
| MURJI,ALHASHMIN | BR,House | 715072 | 19441 | 6/30/2015 | 6/30/2015 | VA | LIDOCIN 3% | 12 | 610502 AETNA 00670000 | 8/13/2015 | 1925.72 | 700 | 612.86 |
| MURJI,ALHASHMIN | BR,House | 712431 | 18368 | 4/29/2015 | 4/29/2015 | MH | LIDOCIN 3% (120G) | 12 | 610494 OPTUM 9999 | 8/26/2015 | 1810.5 | 700 | 555.25 |
| MURJI,ALHASHMIN | BR,House | 307355 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-31 | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 307355 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-31 | 12 | 011552 BCBS TX BCTX | 8/29/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 714075 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 270 | 0 | 135 |
| MURJI,ALHASHMIN | BR,House | 307356 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-32 | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 307356 | 3786 | 6/30/2015 | 6/30/2015 | RS | MS-32 | 12 | 011552 BCBS TX BCTX | 8/29/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 714076 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 180 | 0 | 90 |
| MURJI,ALHASHMIN | BR,House | 712432 | 18368 | 4/29/2015 | 4/29/2015 | MH | REXAPHENAC 1% | 12 | 610494 OPTUM 9999 | 8/26/2015 | 1346.81 | 349.96 | 498.425 |
| MURJI,ALHASHMIN | BR,House | 307358 | 3786 | 6/30/2015 | 6/30/2015 | RS | SCAR GEL NON-PAIN | 12 | 011552 BCBS TX BCTX | 8/6/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 307358 | 3786 | 6/30/2015 | 6/30/2015 | RS | SCAR GEL NON-PAIN | 12 | 011552 BCBS TX BCTX | 8/29/2015 | 260 | 0 | 130 |
| MURJI,ALHASHMIN | BR,House | 306881 | 3495 | 6/16/2015 | 6/16/2015 | ED | SCAR-SPEC | 12 | 610455 BCBS PGIGN | 8/15/2015 | 126.62 | 0 | 63.31 |
| MURJI,ALHASHMIN | BR,House | 306886 | 3496 | 6/16/2015 | 6/16/2015 | HD | SCAR-SPEC | 12 | 610455 BCBS PGIGN | 8/15/2015 | 139.23 | 0 | 69.615 |
| MURJI,ALHASHMIN | BR,House | 714039 | 19042 | 6/9/2015 | 6/9/2015 | HL | SCAR-SPEC | 99 | 004336 ADVANCE/CRK ADV | 8/13/2015 | 270 | 0 | 135 |
| MURJI,ALHASHMIN | BR,House | 716043 | 19441 | 6/30/2015 | 6/30/2015 | VA | SCOTT SCAR | 12 | 610502 AETNA 00670000 | 8/18/2015 | 1175.13 | 0 | 587.565 |
| MURJI,ALHASHMIN | BR,House | 308880 | 3786 | 6/30/2015 | 6/30/2015 | RS | SILA PAK | 9 | 011552 BCBS TX BCTX | 8/31/2015 | 4343.45 | 1796 | 1273.725 |
| MURJI,ALHASHMIN | BR,House | 307360 | 3786 | 6/30/2015 | 6/30/2015 | RS | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/5/2015 | 7.37 | 7.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306876 | 3494 | 6/16/2015 | 6/16/2015 | SD | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306880 | 3495 | 6/16/2015 | 6/16/2015 | ED | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 306885 | 3496 | 6/16/2015 | 6/16/2015 | HD | VOLTAREN | 12 | 610455 BCBS PGIGN | 8/15/2015 | 17.37 | 17.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 307360 | 3786 | 6/30/2015 | 6/30/2015 | RS | VOLTAREN | 12 | 011552 BCBS TX BCTX | 8/28/2015 | 7.37 | 7.37 | 0 |
| MURJI,ALHASHMIN | BR,House | 715073 | 19441 | 6/30/2015 | 6/30/2015 | VA | VOLTAREN | 12 | 610502 AETNA 00670000 | 8/13/2015 | 30.32 | 30.32 | 0 |
| | | | | | | | | | | | $26,797.58 | $8,292.35 | $9,252.62 |

GX331.038

**Worth Medical Company - September 2008 Commissions**

| | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 11 | $20,378.20 | $6,133.29 | $7,122.45 |
| BABUS,GLENN | 78 | $93,509.13 | $26,727.29 | $33,568.63 |
| BROADWILL,AARON | 2 | $2,123.27 | $747.79 | $687.74 |
| BRONFMAN, MD,IDA | 1 | $323.99 | $265.00 | $29.50 |
| BURFORD,GERALD | 3 | $1,571.53 | $530.00 | $596.36 |
| CAMPO, DO,SALVATORE | 2 | $420.00 | $102.90 | $158.55 |
| COGBURN, FNPC,ROBYN | 1 | $0.00 | $0.00 | $0.00 |
| DUMITRU,ADRIAN | 4 | $3,736.58 | $1,584.11 | $1,076.24 |
| ETTINGER,ALAN | 1 | $200.00 | $49.00 | $75.50 |
| FENOY, M.D.,ALBERT | 9 | $3,877.38 | $1,547.85 | $1,164.76 |
| GIRALDO,KENNETH | 2 | $867.18 | $212.46 | $327.36 |
| GUPTA,NAKUL | 117 | $99,302.58 | $26,944.12 | $36,417.63 |
| HAMMOND, MD,KYLE | 2 | $428.83 | $105.06 | $161.88 |
| HELMI,NADER | 2 | $634.56 | $155.47 | $239.55 |
| HURSCHMAN,ALAN | 4 | $9,862.48 | $2,887.98 | $3,487.25 |
| INCE,CHRISTOPHER | 150 | $168,951.08 | $60,037.42 | $54,650.11 |
| LEW, DPM,RANDY | 1 | $323.99 | $265.00 | $29.45 |
| MAEHRER, DPM,MARK | 5 | $5,010.00 | $1,915.01 | $1,572.70 |
| MANN, DPM,JOSHUA | 1 | $0.00 | $0.00 | $0.00 |
| MCKAY,SCOTT | 1 | $199.64 | $265.00 | $0.00 |
| MURJI,ALHASHMIN | 44 | $36,969.44 | $12,081.42 | $12,460.42 |
| NIEKAMP,DAVID | 6 | $3,340.00 | $632.90 | $1,353.55 |
| RANDHAWA,MANJIT | 51 | $60,828.16 | $19,793.06 | $20,542.20 |
| ROBBINS,ALAN | 3 | $3,732.96 | $1,314.96 | $1,225.42 |
| ROWE,GERMAINE | 37 | $36,866.00 | $9,600.34 | $13,632.83 |
| SHUM,FLORENCE | 1 | $195.00 | $47.78 | $73.61 |
| SIRIANNI,PETER | 37 | $22,142.77 | $8,433.10 | $7,111.33 |
| STAUSS, MD,THOMAS | 9 | $7,038.87 | $2,687.66 | $2,227.44 |
| STONE, MD,PAUL | 5 | $72,211.00 | $12,500.00 | $29,855.50 |
| THORSON,MATTHEW | 43 | $27,404.36 | $9,303.72 | $9,158.63 |
| WASSERMAN, MD,MATTHEW | 13 | $6,176.48 | $2,227.16 | $2,067.84 |
| **Grand Total** | **647** | **$688,625.36** | **$209,096.85** | **$241,074.42** |
| | | | | |
| ROBLES OVERRIDE | | | | $5,122.54 |
| MARURI OVERRIDE | | | | $2,000.00 |
| PHARMS PAGE | | | | $40,170.03 |
| PALMER 5% | | | | $19,990.32 |
| | | | | |
| **Grand Total** | | | | **$308,357.31** |

GX331.039

**BRIAN'S REPORT_SEPTEMBER 2015**

| | | | | | | 50% |
|---|---|---|---|---|---|---|
| **DEPUGH** | | | | | | |
| | | | | $ | 1,579.49 | $ | 789.75 |
| | | | | $ | 4,303.45 | $ | 2,151.73 |
| | | | | | | $ | 2,941.47 |
| **WALLE** | | | | | | |
| | | | | $ | 2,534.10 | $ | 1,267.05 |
| | | | | $ | 4,403.45 | $ | 2,201.73 |
| | | | | $ | 2,534.10 | $ | 1,267.05 |
| | | | | $ | 4,403.45 | $ | 2,201.73 |
| | | | | | | $ | 6,937.55 |
| **ALVERSON** | | | | | | |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,534.10 | $ | 1,267.05 |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,534.10 | $ | 1,267.05 |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,534.10 | $ | 1,267.05 |
| | | | | | | $ | 15,882.03 |
| **WALTON** | | | | | | |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,303.60 | $ | 1,151.80 |
| | | | | $ | 2,063.20 | $ | 1,031.60 |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,303.60 | $ | 1,151.80 |
| | | | | $ | 2,063.20 | $ | 1,031.60 |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,303.60 | $ | 1,151.80 |
| | | | | $ | 2,063.20 | $ | 1,031.60 |
| | | | | | | $ | 15,610.86 |
| **NEIL, DOROTHY** | | | | | | |
| | | | | $ | 1,679.49 | $ | 839.75 |
| | | | | $ | 4,360.95 | $ | 2,180.48 |
| | | | | $ | 2,303.60 | $ | 1,151.80 |
| | | | | $ | 2,063.20 | $ | 1,031.60 |
| | | | | | | $ | 5,203.62 |

| | | |
|---|---|---|
| Paul Stone reduction | | ($29,855.50) |
| Q-Spine | $ | 13,700.00 |
| Dave Kozlovski | $ | 6,200.00 |
| Hewgley | $ | 3,550.00 |
| **TOTAL** | $ | **40,170.03** |

| Prescriber | Rep Name | Rx Number | Status | Last Activity | Patient ID | Rx Date | Date Recieved | Initials | Cream # | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission | SR-Sales Commission | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURSCHMAN,ALAN | BR,House | 125954 | Pending | 10/10/2015 | 16082 | 4/13/2015 | 2/13/2015 | LB | ACTIVE PREP KIT III | 5 | 004336 ADVANCE/CRK ADV | 9/2/2015 | 2243.04 | 599.2 | 821.92 | | Sent refill request to MD |
| MURJI,ALHASHMIN | BR,House | 714040 | Paid | 9/14/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | ACTIVE PREP KIT III | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 2343.04 | 599.2 | 871.92 | | Paid Claim |
| AUER,POWELL | BR,House | 304347 | Paid | 10/8/2015 | 2290 | 3/10/2015 | 3/10/2015 | TG | AIPC-1 | 15 | 011552 BCBS TX BCTX | 9/14/2015 | 203.4 | 49.833 | 76.7835 | | Paid Claim |
| AUER,POWELL | BR,House | 304347 | Paid | 10/8/2015 | 2290 | 3/10/2015 | 3/10/2015 | TG | AIPC-1 | 15 | 011552 BCBS TX BCTX | 9/25/2015 | 203.4 | 49.833 | 76.7835 | | Paid Claim |
| ETTINGER,ALAN | BR,House | 129369 | Paid | 9/29/2015 | 14489 | 11/13/2014 | 11/11/2014 | LW | ALT DERM-7 | 64 | 600428 CIGNA 02150000 | 9/28/2015 | 200 | 49 | 75.5 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304613 | Paid | 10/10/2015 | 2427 | 3/19/2015 | 3/19/2015 | MW | ALT MGL-1B | 11 | 011552 BCBS TX BCTX | 9/11/2015 | 254.33 | 62.31085 | 96.009575 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304536 | Paid | 10/10/2015 | 1586 | 3/23/2015 | 12/11/2014 | MF | ALT MGL-1B | 10 | 610279 OPTUM RX 9999 | 9/16/2015 | 820.29 | 200.97105 | 309.659475 | | Paid Claim |
| BABUS,GLENN | BR,House | 716904 | Not Paid | 9/14/2015 | 20661 | 9/10/2015 | 9/10/2015 | JB | ALT-1B(EMLA) | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 403390 | Paid | 10/9/2015 | 18308 | 8/11/2015 | 8/11/2015 | BC | ALT-1B(EMLA) | 12 | 610014 MEDCO MEDICARE | 9/25/2015 | 404.16 | 99.0192 | 152.5704 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 716976 | Paid | 10/7/2015 | 20718 | 9/9/2015 | 9/14/2015 | JG | ALT-1B(EMLA) | 3 | 003858 TRICARE A4 | 9/14/2015 | 432.2 | 105.889 | 163.1555 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 402693 | Pending | 9/30/2015 | 17722 | 9/1/2015 | 8/26/2015 | MY | ALT-1B(EMLA) | 3 | 003858 TRICARE A4 | 9/1/2015 | 477.4 | 116.963 | 180.2185 | | Left message / waiting on patient OK for refill |
| GIRALDO,KENNETH | BR,House | 129086 | Paid | 9/19/2015 | 18528 | 7/23/2015 | 6/25/2015 | MH | ALT-1B(EMLA) | 2 | 015581 HUMANA 03200000 | 9/19/2015 | 435.08 | 106.5946 | 164.2427 | | Paid Claim |
| GIRALDO,KENNETH | BR,House | 401813 | Paid | 10/8/2015 | 17192 | 7/24/2015 | 7/24/2015 | EH | ALT-1B(EMLA) | 3 | 003858 TRICARE A4 | 9/30/2015 | 432.1 | 105.8645 | 163.11775 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 130300 | Pending | 10/10/2015 | 19799 | 8/11/2015 | 8/11/2015 | MP | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 9/9/2015 | 429.65 | 105.26425 | 162.192875 | | Left message / waiting on patient OK for refill |
| GUPTA,NAKUL | BR,House | 130671 | Paid | 9/28/2015 | 20339 | 9/8/2015 | 9/8/2015 | LC | ALT-1B(EMLA) | 12 | 603286 WELLCARE MEDD | 9/25/2015 | 365.19 | 89.47155 | 137.859225 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717450 | Paid | 9/28/2015 | 20924 | 9/21/2015 | 9/21/2015 | CC | ALT-1B(EMLA) | 5 | 003858 EXPRESS SCRIPTS A4 | 9/26/2015 | 845.46 | 207.1377 | 319.16115 | | Paid Claim |
| HAMMOND, MD,KYLE | BR,House | 309434 | Paid | 9/18/2015 | 3984 | 9/15/2015 | 7/15/2015 | CT | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 9/15/2015 | 428.83 | 105.06335 | 161.883325 | | Paid Claim |
| HELMI,NADER | BR,House | 717098 | Pending | 10/5/2015 | 18980 | 9/17/2015 | 6/4/2015 | JC | ALT-1B(EMLA) | 0 | 610014 MEDCO COPAY | 9/17/2015 | 634.56 | 155.4672 | 239.5464 | | Insurance issue calling to fix |
| HELMI,NADER | BR,House | 717201 | Deactive | 9/21/2015 | 18980 | 9/16/2015 | 6/4/2015 | JC | ALT-1B(EMLA) | 0 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Duplicate prescription. Disregard |
| INCE,CHRISTOPHER | BR,House | 129384 | Paid | 10/5/2015 | 18677 | 6/5/2015 | 6/5/2015 | KW | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 9/1/2015 | 430.85 | 105.55825 | 162.645875 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130169 | Pending | 9/26/2015 | 18149 | 6/11/2015 | 6/11/2015 | MS | ALT-1B(EMLA) | 9 | 015581 HUMANA 03200000 | 9/2/2015 | 428.2 | 104.909 | 161.6455 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 717162 | Paid | 9/24/2015 | 19405 | 9/18/2015 | 6/25/2015 | PH | ALT-1B(EMLA) | 12 | 003858 TRICARE A4 | 9/21/2015 | 432.2 | 105.889 | 163.1555 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400766 | Paid | 10/9/2015 | 16353 | 6/11/2015 | 6/11/2015 | KV | ALT-1B(EMLA) | 11 | 003858 TRICARE A4 | 9/29/2015 | 452.1 | 110.7645 | 170.66775 | | Paid Claim |
| MAEHRER, DPM,MARK | BR,House | 716774 | Not Paid | 9/14/2015 | 20621 | 9/4/2015 | 9/4/2015 | RD | ALT-1B(EMLA) | 3 | CASH CUSTOMERS | 9/9/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| MANN, DPM,JOSHUA | BR,House | 403049 | Not Paid | 9/19/2015 | 17958 | 9/8/2015 | 9/8/2015 | JS | ALT-1B(EMLA) | 1 | 015581 HUMANA 03200000 | 9/16/2015 | 0 | 0 | 0 | | MD has no valid phone number |
| MURJI,ALHASHMIN | BR,House | 717406 | Paid | 9/28/2015 | 20883 | 9/22/2015 | 9/22/2015 | ET | ALT-1B(EMLA) | 12 | 610014 MEDCO MEDICARE | 9/25/2015 | 486.05 | 119.08225 | 183.483875 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 717128 | Paid | 9/24/2015 | 20811 | 9/17/2015 | 9/17/2015 | CA | ALT-1B(EMLA) | 0 | 003858 TRICARE A4 | 9/18/2015 | 452.2 | 110.789 | 170.7055 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 130202 | Pending | 10/7/2015 | 20217 | 9/1/2015 | 9/1/2015 | BC | ALT-1B(EMLA) | 0 | 015581 HUMANA 03200000 | 9/3/2015 | 385.85 | 94.53325 | 145.658375 | | Sent refill request to MD |
| SIRIANNI,PETER | BR,House | 130541 | Paid | 9/24/2015 | 20526 | 9/21/2015 | 9/21/2015 | BC | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 9/24/2015 | 435.08 | 106.5946 | 164.2427 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 402887 | Pending | 10/9/2015 | 17976 | 9/8/2015 | 9/8/2015 | WT | ALT-1B(EMLA) | 0 | 003858 TRICARE A4 | 9/10/2015 | 477.4 | 116.963 | 180.2185 | | Left message / waiting on patient OK for refill |
| STAUSS, MD,THOMAS | BR,House | 130284 | Not Paid | 10/10/2015 | 18412 | 6/26/2015 | 6/23/2015 | RW | ALT-1B(EMLA) | 5 | 015581 HUMANA 03200000 | 9/9/2015 | 420.85 | 103.10825 | 158.870875 | | Patient didn't want medication |
| STAUSS, MD,THOMAS | BR,House | 714577 | Paid | 9/21/2015 | 19257 | 6/18/2015 | 6/18/2015 | AJ | ALT-1B(EMLA) | 6 | 610014 MEDCO COPAY | 9/21/2015 | 855.46 | 209.5877 | 322.93615 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129396 | Not Paid | 10/5/2015 | 19485 | 7/29/2015 | 7/30/2015 | MZ | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 9/3/2015 | 429.65 | 105.26425 | 162.192875 | | Patient didn't want medication |
| THORSON,MATTHEW | BR,House | 130597 | Not Paid | 10/8/2015 | 20165 | 9/21/2015 | 8/27/2015 | HE | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 9/29/2015 | 0 | 0 | 0 | | Claim Reversed |
| WASSERMAN, MD,MATTHEW | BR,House | 130634 | Pending | 9/25/2015 | 20475 | 9/23/2015 | 9/17/2015 | SM | ALT-1B(EMLA) | 3 | 015599 HUMANA D 05440000 | 9/24/2015 | 439.91 | 107.77795 | 166.066025 | | Awaiting patient co-pay |
| WASSERMAN, MD,MATTHEW | BR,House | 130675 | Paid | 9/25/2015 | 20454 | 9/25/2015 | 9/15/2015 | ST | ALT-1B(EMLA) | 3 | 004336 ADVANCE/CRK MEDDADV | 9/25/2015 | 429.79 | 105.29855 | 162.245725 | | Paid Claim |
| WASSERMAN, MD,MATTHEW | BR,House | 717425 | Paid | 9/28/2015 | 20887 | 9/23/2015 | 9/23/2015 | CT | ALT-1B(EMLA) | 3 | 610014 MEDCO MEDICARE | 9/26/2015 | 486.05 | 119.08225 | 183.483875 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309759 | Paid | 9/25/2015 | 144 | 9/23/2015 | 8/7/2014 | ME | BRP-33 + KETAMINE 10% | 5 | 011552 BCBS TX BCTX | 9/24/2015 | 253.85 | 62.19325 | 95.828375 | | Paid Claim |
| BABUS,GLENN | BR,House | 309045 | Paid | 9/28/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | CAMPHOMEX | 12 | 011552 BCBS ILDR | 9/1/2015 | 1629.49 | 820 | 404.745 | | Paid Claim |
| BABUS,GLENN | BR,House | 309699 | Paid | 9/24/2015 | 4772 | 8/20/2015 | 8/20/2015 | LG | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 9/23/2015 | 1654.27 | 820 | 417.135 | | Paid Claim |
| BABUS,GLENN | BR,House | 717146 | Pending | 10/7/2015 | 20752 | 9/15/2015 | 9/15/2015 | GG | CAMPHOMEX | 12 | 610502 AETNA ITPRJ_7700 | 9/18/2015 | 1654.27 | 820 | 417.135 | | Unable to leave message |
| DUMITRU,ADRIAN | BR,House | 717342 | Paid | 9/24/2015 | 13469 | 11/21/2014 | 11/18/2014 | DR | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 9/24/2015 | 1669.27 | 820 | 424.635 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716920 | Pending | 10/5/2015 | 20641 | 9/9/2015 | 9/9/2015 | KJ | CAMPHOMEX | 0 | 610502 AETNA 00670000 | 9/11/2015 | 1644.27 | 820 | 412.135 | | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 130290 | Not Paid | 9/15/2015 | 20184 | 8/28/2015 | 8/28/2015 | JF | CAMPHOMEX | 12 | 610239 BCBS FEDERAL FEPRX | 9/9/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 130328 | Not Paid | 9/16/2015 | 20183 | 8/28/2015 | 8/28/2015 | WG | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 130068 | Paid | 9/23/2015 | 17320 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130072 | Paid | 9/23/2015 | 17328 | 8/31/2015 | 4/29/2015 | CA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130076 | Paid | 9/23/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130078 | Paid | 9/23/2015 | 17316 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130085 | Paid | 9/25/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1579.49 | 820 | 379.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130089 | Paid | 9/25/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1579.49 | 820 | 379.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130095 | Paid | 9/25/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1579.49 | 820 | 379.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130563 | Paid | 10/8/2015 | 20504 | 9/18/2015 | 9/18/2015 | WP | CAMPHOMEX | 12 | 610502 AETNA 00670000 | 9/23/2015 | 1669.27 | 820 | 424.635 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309090 | Not Paid | 9/3/2015 | 2574 | 8/28/2015 | 3/31/2015 | SS | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309073 | Not Paid | 9/2/2015 | 840 | 8/31/2015 | 7/23/2014 | RW | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309094 | Not Paid | 9/2/2015 | 4976 | 8/28/2015 | 8/28/2015 | TC | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309622 | Not Paid | 9/22/2015 | 5460 | 9/18/2015 | 9/21/2015 | DS | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309627 | Paid | 9/24/2015 | 5442 | 9/18/2015 | 9/18/2015 | OA | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 9/21/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309009 | Paid | 10/8/2015 | 268 | 8/31/2015 | 8/30/2014 | DD | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1579.49 | 820 | 379.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309732 | Not Paid | 10/2/2015 | 5524 | 9/18/2015 | 9/23/2015 | RB | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309778 | Not Paid | 10/2/2015 | 2576 | 9/18/2015 | 4/1/2015 | VS | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 716687 | Not Paid | 9/8/2015 | 16985 | 8/25/2015 | 2/20/2015 | JW | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 716611 | Pending | 9/3/2015 | 17671 | 8/28/2015 | 3/17/2015 | DE | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| INCE,CHRISTOPHER | BR,House | 716981 | Not Paid | 9/16/2015 | 17858 | 8/28/2015 | 3/23/2015 | NL | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 716986 | Paid | 9/15/2015 | 20466 | 8/28/2015 | 8/28/2015 | AH | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 9/15/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717181 | Not Paid | 9/22/2015 | 4920 | 9/14/2015 | | PB | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 717351 | Pending | 9/25/2015 | 18081 | 9/18/2015 | 4/10/2015 | SF | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 717465 | Paid | 9/29/2015 | 17941 | 3/31/2015 | 3/31/2015 | DG | CAMPHOMEX | 6 | 610502 AETNA 00670000 | 9/28/2015 | 1669.27 | 820 | 424.635 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717560 | Not Paid | 10/1/2015 | 20943 | 9/28/2015 | 9/28/2015 | SE | CAMPHOMEX | 12 | CASH CUSTOMERS | 9/30/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 402697 | Not Paid | 9/4/2015 | 17771 | 8/28/2015 | 8/28/2015 | MB | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 9/1/2015 | 1579.49 | 820 | 379.745 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 402722 | Not Paid | 9/8/2015 | 17783 | 8/28/2015 | 8/28/2015 | KH | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 9/2/2015 | 0 | 0 | 0 | | Claim Reversed |
| INCE,CHRISTOPHER | BR,House | 402770 | Not Paid | 9/8/2015 | 10494 | 8/28/2015 | 8/28/2015 | PB | CAMPHOMEX | 12 | 610014 MEDCO COPAY | 9/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403428 | Not Paid | 10/3/2015 | 18195 | 9/18/2015 | 9/18/2015 | CS | CAMPHOMEX | 12 | 610014 MEDCO COPAY | 9/28/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403191 | Not Paid | 9/23/2015 | 18088 | 9/14/2015 | 9/14/2015 | RG | CAMPHOMEX | 12 | AETNA 610502 | 9/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403346 | Pending | 10/9/2015 | 17772 | 8/28/2015 | 8/28/2015 | CS | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 9/24/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| RANDHAWA,MANJIT | BR,House | 402715 | Inactive | 9/30/2015 | 13607 | 9/2/2015 | 8/19/2015 | PB | CAMPHOMEX | 5 | 011552 BCBS TX BCTX | 9/2/2015 | 1634.49 | 820 | 407.245 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 309336 | Paid | 10/8/2015 | 5223 | 9/9/2015 | 9/9/2015 | RR | CAMPHOMEX | 6 | 610455 BCBS PGIGN | 9/11/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| BABUS,GLENN | BR,House | 713543 | Paid | 10/6/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | CYCLOBENZAPRINE 5% 2X120GMS/ACTIVE KI | 40 | 610127 OPTUM 02330000 | 9/3/2015 | 688 | 275.01 | 206.495 | | Paid Claim |
| BABUS,GLENN | BR,House | 716357 | Paid | 9/30/2015 | 20260 | 8/20/2015 | 8/20/2015 | DBM | DA-2 | 6 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 129387 | Paid | 9/11/2015 | 19580 | 7/1/2015 | 7/1/2015 | JD | DA-2 | 4 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403438 | Paid | 9/29/2015 | 18232 | 9/22/2015 | 9/22/2015 | MG | DA-2 | 12 | CASH CUSTOMERS | 9/28/2015 | 0 | 0 | 0 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 717142 | Paid | 9/29/2015 | 20811 | 9/17/2015 | 9/17/2015 | CA | DA-2 | 0 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 715500 | Paid | 9/23/2015 | 10635 | 7/31/2015 | 2/4/2015 | PB | DA-MGN | 12 | CASH CUSTOMERS | 9/22/2015 | 0 | 0 | 0 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 402886 | Paid | 9/14/2015 | 17507 | 8/13/2015 | 8/13/2015 | LH | DA-SCAR | 5 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 307704 | Paid | 9/22/2015 | 3528 | 7/22/2015 | 6/15/2015 | TD | DERM-7 | 5 | 610502 AETNA 00670000 | 9/21/2015 | 1995 | 488.775 | 753.1125 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130069 | Paid | 9/23/2015 | 17320 | 8/31/2015 | 4/29/2015 | KA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130073 | Paid | 9/23/2015 | 17328 | 8/31/2015 | 4/29/2015 | CA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130075 | Paid | 9/23/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130077 | Paid | 9/25/2015 | 17316 | 8/31/2015 | 4/29/2015 | KA | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130083 | Paid | 9/25/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4260.95 | 1375 | 1442.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130090 | Paid | 9/25/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4260.95 | 1375 | 1442.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130093 | Paid | 9/25/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | DERMASILKRX SDS PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4260.95 | 1375 | 1442.975 | | Paid Claim |
| MAEHRER, DPM,MARK | BR,House | 130231 | Paid | 9/28/2015 | 20110 | 8/25/2015 | 8/25/2015 | MB | DERMASILKRX SDS PAK | 3 | 016499 BCBS NJ HZRX | 9/4/2015 | 4310.95 | 1375 | 1467.975 | | Paid Claim |
| ABDELSAYED,DALLAL | BR,House | 128042 | Paid | 9/30/2015 | 536 | 10/28/2014 | | JM | DGPI-SPEC | 99 | CASH CUSTOMERS | 9/30/2015 | 0 | 0 | 0 | | Paid Claim |
| AUER,POWELL | BR,House | 304676 | Paid | 10/6/2015 | 2307 | 3/26/2015 | 3/10/2015 | SW | DGPI-SPEC | 27 | CASH CUSTOMERS | 9/28/2015 | 0 | 0 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 129893 | Paid | 9/22/2015 | 19958 | 8/18/2015 | 8/18/2015 | SD | DGPI-SPEC | 12 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 130129 | Paid | 9/4/2015 | 20130 | 8/26/2015 | 8/26/2015 | TA | DGPI-SPEC | 7 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130164 | Paid | 9/3/2015 | 20186 | 8/28/2015 | 8/31/2015 | MM | DGPI-SPEC | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 130183 | Paid | 9/4/2015 | 18908 | 7/2/2015 | 7/8/2015 | MI | DGPI-SPEC | 35 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309941 | No Charge | 10/1/2015 | 2794 | 4/22/2015 | 4/24/2015 | JD | DGPI-SPEC | 2 | CASH CUSTOMERS | 9/30/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| ROWE,GERMAINE | BR,House | 309461 | Paid | 9/23/2015 | 4859 | 8/25/2015 | 8/25/2015 | MB | DGPI-SPEC | 35 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 128715 | Paid | 9/14/2015 | 18389 | 7/2/2015 | 6/23/2015 | BL | DGPI-SPEC | 99 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 309484 | Paid | 10/9/2015 | 5006 | 8/31/2015 | 8/31/2015 | NW | DGPI-SPEC | 1 | CASH CUSTOMERS | 9/16/2015 | 0 | 0 | 0 | | Paid Claim |
| AUER,POWELL | BR,House | 716745 | Paid | 9/30/2015 | 20605 | 3/10/2015 | 3/10/2015 | KC | URBI10%/CYCLO2%GABA6%/LIDO2%/PRILO2 | 4 | 610014 MEDCO COPAY | 9/8/2015 | 3989.71 | 977.47895 | 1506.115525 | | Paid Claim |
| AUER,POWELL | BR,House | 716745 | Paid | 9/30/2015 | 20605 | 3/10/2015 | 3/10/2015 | KC | URBI10%/CYCLO2%GABA6%/LIDO2%/PRILO2 | 4 | 610014 MEDCO COPAY | 9/30/2015 | 3989.71 | 977.47895 | 1506.115525 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 716276 | Paid | 9/21/2015 | 20316 | 6/12/2015 | 6/12/2015 | MK | GABAPENTIN 5%LIDO2.5% | 97 | 610014 MEDCO COPAY | 9/18/2015 | 3948.24 | 967.3188 | 1490.4606 | | Paid Claim |
| BABUS,GLENN | BR,House | 126490 | Paid | 10/8/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 9/4/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 126490 | Paid | 10/8/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 9/19/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| CAMPO, DO,SALVATORE | BR,House | 128785 | Paid | 10/7/2015 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 11 | 017010 CIGNA 02150000 | 9/4/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| CAMPO, DO,SALVATORE | BR,House | 128785 | Paid | 10/7/2015 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 11 | 017010 CIGNA 02150000 | 9/19/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128782 | Paid | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 9/4/2015 | 200 | 49 | 75.5 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128782 | Paid | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 9/19/2015 | 200 | 49 | 75.5 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717563 | Paid | 10/1/2015 | 20943 | 9/28/2015 | 9/28/2015 | SE | GPI-1SPEC | 12 | 610014 MEDCO COPAY | 9/30/2015 | 160 | 39.2 | 60.4 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 715667 | Not Paid | 9/16/2015 | 19947 | 7/30/2015 | 8/3/2015 | LW | GPI-1SPEC | 23 | 008878 CIGNA | 9/3/2015 | 210 | 51.45 | 79.275 | | Patient didn't want medication |
| SHUM,FLORENCE | BR,House | 130686 | Paid | 10/5/2015 | 20606 | 1/9/2015 | 1/9/2015 | FC | GPI-1SPEC | 2 | 600428 CIGNA 02150000 | 9/25/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 401867 | Paid | 10/8/2015 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 24 | 017010 CIGNA 02150000 | 9/9/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 401867 | Paid | 10/8/2015 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 24 | 017010 CIGNA 02150000 | 9/30/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| MAEHRER, DPM,MARK | BR,House | 403062 | Pending | 9/23/2015 | 18073 | 9/14/2015 | 9/14/2015 | JK | GPI-2BNOTRAMADOL(STERA) | 3 | 610127 OPTUM 01960000 | 9/16/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403395 | Pending | 10/6/2015 | 18291 | 9/22/2015 | 9/22/2015 | JW | GPI-2BNOTRAMADOL(STERA) | 12 | 610011 CATAMARAN IRX | 9/25/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| NIEKAMP,DAVID | BR,House | 306078 | Paid | 10/1/2015 | 3134 | 5/19/2015 | 5/19/2015 | LM | GPI-SPEC | 47 | 600428 CIGNA 02150000 | 9/15/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 306078 | Paid | 10/1/2015 | 3134 | 5/19/2015 | 5/19/2015 | LM | GPI-SPEC | 47 | 600428 CIGNA 02150000 | 9/30/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | Paid | 10/2/2015 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 9/4/2015 | 271.04 | 66.4048 | 102.3176 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305091 | Paid | 10/5/2015 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 02150000 | 9/11/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308312 | Paid | 10/1/2015 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 9/15/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | Paid | 10/2/2015 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 9/17/2015 | 271.04 | 66.4048 | 102.3176 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | Paid | 10/2/2015 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 9/30/2015 | 271.04 | 66.4048 | 102.3176 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308312 | Paid | 10/1/2015 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 9/30/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308729 | Paid | 9/25/2015 | 4811 | 6/17/2015 | 8/24/2015 | WP | GPI-SPEC | 11 | 004336 ADVANCE/CRK ADV | 9/24/2015 | 117.45 | 28.77525 | 44.337375 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 309819 | Paid | 9/28/2015 | 4835 | 9/25/2015 | 5/13/2015 | JM | GPI-SPEC | 12 | 003585 MEDICA 99500 | 9/25/2015 | 259.81 | 63.65345 | 98.078275 | | Paid Claim |
| BABUS,GLENN | BR,House | 713544 | Paid | 10/6/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 40 | 610127 OPTUM 02330000 | 9/3/2015 | 570.46 | 275.01 | 147.725 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 712961 | Paid | 10/1/2015 | 18574 | 5/11/2015 | 5/11/2015 | CD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 9/3/2015 | 525 | 275.01 | 124.995 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717027 | Paid | 9/22/2015 | 20484 | 8/28/2015 | 8/28/2015 | LC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 0 | 610279 OPTUM RX 9999 | 9/16/2015 | 525.46 | 275.01 | 125.225 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 715197 | Paid | 9/23/2015 | 19681 | 6/5/2015 | 6/5/2015 | CS | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610279 OPTUM RX 9999 | 9/23/2015 | 586.16 | 275.01 | 155.575 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 403481 | Not Paid | 10/9/2015 | 18309 | 9/25/2015 | 9/25/2015 | WW | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610127 OPTUM 02330000 | 9/29/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403450 | | 9/28/2015 | 18327 | 9/28/2015 | | | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 0 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 0 | 0 | 0 | | |
| MAEHRER, DPM,MARK | BR,House | 403315 | Paid | 10/6/2015 | 18073 | 9/23/2015 | 9/14/2015 | JK | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 3 | 610127 OPTUM 01960000 | 9/23/2015 | 434.46 | 275.01 | 79.725 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 712960 | Paid | 9/22/2015 | 18588 | 5/12/2015 | 5/12/2015 | SV | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 9/19/2015 | 516.46 | 275.01 | 120.725 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 712022 | Paid | 9/24/2015 | 13871 | 4/27/2015 | 12/5/2014 | HC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 9/23/2015 | 524 | 275.01 | 124.495 | | Paid Claim |
| AUER,POWELL | BR,House | 128170 | Paid | 10/2/2015 | 18223 | 5/30/2015 | 6/15/2015 | MM | LIDOCIN 3% | 5 | AETNA 610502 | 9/18/2015 | 2020.72 | 700 | 660.36 | | Paid Claim |
| AUER,POWELL | BR,House | 127464 | Paid | 9/22/2015 | 16509 | 3/6/2015 | 3/6/2015 | AE | LIDOCIN 3% | 12 | 011552 BCBS TX BCTX | 9/19/2015 | 2003.2 | 700 | 651.6 | | Paid Claim |
| BABUS,GLENN | BR,House | 309044 | Paid | 9/28/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | LIDOCIN 3% | 12 | 011552 BCBS ILDR | 9/1/2015 | 2013.2 | 700 | 656.6 | | Paid Claim |
| BABUS,GLENN | BR,House | 402359 | Inactive | 10/10/2015 | 17456 | 8/21/2015 | 8/10/2015 | CP | LIDOCIN 3% | 12 | PRESCRIPTION SOLUTIONS 610127 | 9/15/2015 | 1815.85 | 700 | 557.925 | | Changed to alternative formula |
| BROADWILL,AARON | BR,House | 126732 | Dr Denied | 10/6/2015 | 16944 | 5/11/2015 | 3/19/2015 | TG | LIDOCIN 3% | 11 | 004336 ADVANCE/CRK ADV | 9/3/2015 | 2075.48 | 700 | 687.74 | | Dr denied refill request. |
| DUMITRU,ADRIAN | BR,House | 127947 | Not Paid | 9/29/2015 | 2132 | 6/9/2015 | 6/10/2014 | KS | LIDOCIN 3% | 99 | 011552 BCBS TX BCTX | 9/4/2015 | 2003.2 | 700 | 651.6 | | Patient wants to speak to MD before filling |
| GUPTA,NAKUL | BR,House | 130026 | Paid | 10/2/2015 | 18043 | 8/28/2015 | 6/8/2015 | PN | LIDOCIN 3% | 12 | AETNA 610502 | 9/21/2015 | 1980.72 | 700 | 640.36 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716918 | Paid | 10/5/2015 | 20641 | 9/9/2015 | 9/9/2015 | KJ | LIDOCIN 3% | 0 | 610502 AETNA 00670000 | 9/11/2015 | 2025.72 | 700 | 662.86 | | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 715213 | Paid | 10/2/2015 | 11508 | 7/22/2015 | 9/12/2014 | LT | LIDOCIN 3% | 5 | 610029 CVS/CAREMARK CRK | 9/1/2015 | 1844.36 | 700 | 572.18 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127338 | Pending | 10/7/2015 | 791 | 3/24/2015 | 3/24/2015 | DMU | LIDOCIN 3% | 10 | 011552 BCBS TX BCTX | 9/10/2015 | 2003.2 | 700 | 651.6 | | Clinical info required from MD to process / asking for alternative formula |
| INCE,CHRISTOPHER | BR,House | 126504 | Paid | 10/2/2015 | 4914 | 4/8/2015 | | PB | LIDOCIN 3% | 11 | 610502 AETNA 00670000 | 9/18/2015 | 2050.72 | 700 | 675.36 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309071 | Not Paid | 9/3/2015 | 840 | 8/31/2015 | 7/23/2014 | RW | LIDOCIN 3% | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 305765 | Paid | 9/8/2015 | 1900 | 5/11/2015 | 2/5/2015 | TN | LIDOCIN 3% | 7 | 011552 BCBS TX BCTX | 9/4/2015 | 2063.2 | 700 | 681.6 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400263 | Inactive | 10/8/2015 | 15951 | 4/14/2015 | 4/14/2015 | PW | LIDOCIN 3% | 10 | 011552 BCBS ILDR | 9/8/2015 | 1993.2 | 700 | 646.6 | | Changed to alternative formula |
| MURJI,ALHASHMIN | BR,House | 715072 | Paid | 9/15/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | LIDOCIN 3% | 12 | 610502 AETNA 00670000 | 9/15/2015 | 1925.72 | 700 | 612.86 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 127182 | Paid | 10/2/2015 | 17486 | 5/14/2015 | 5/14/2015 | GW | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 9/19/2015 | 1988.2 | 700 | 644.1 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308305 | Paid | 9/10/2015 | 4411 | 7/28/2015 | 8/3/2015 | MW | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 9/3/2015 | 2003.2 | 700 | 651.6 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 307827 | Paid | 9/30/2015 | 4038 | 7/13/2015 | 7/13/2015 | LC | LIDOCIN 3% | 5 | 610502 AETNA 00670000 | 9/3/2015 | 1431.05 | 700 | 365.525 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 307568 | Paid | 9/30/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 9/4/2015 | 2013.2 | 700 | 656.6 | | Paid Claim |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDHAWA,MANJIT | BR,House | 716011 | Paid | 9/11/2015 | 19800 | 7/13/2015 | 7/13/2015 | MC | LIDOCIN 3% | 5 | 610502 AETNA 00670000 | 9/11/2015 | 1431.05 | 700 | 365.525 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 402716 | Inactive | 9/30/2015 | 13607 | 9/2/2015 | 8/19/2015 | PB | LIDOCIN 3% | 5 | 011552 BCBS TX BCTX | 9/2/2015 | 2018.2 | 700 | 659.1 | | Changed to alternative formula |
| ROBBINS,ALAN | BR,House | 129991 | Paid | 10/2/2015 | 19767 | 8/10/2015 | 8/10/2015 | CB | LIDOCIN 3% | 3 | 005947 CATAMARAN CLAIMCR | 9/21/2015 | 2020.9 | 700 | 660.45 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 126643 | Paid | 10/2/2015 | 16989 | 4/6/2015 | 4/6/2015 | JA | LIDOCIN 3% | 99 | 011552 BCBS TX BCTX | 9/18/2015 | 2063.2 | 700 | 681.6 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 716641 | Paid | 9/8/2015 | 20506 | 9/1/2015 | 9/1/2015 | SS | LIDOCIN 3% | 0 | 011552 BCBS TX BCTX | 9/3/2015 | 2008.2 | 700 | 654.1 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714685 | Paid | 9/28/2015 | 19324 | 6/23/2015 | 6/23/2015 | CS | LIDOCIN 3% | 6 | 610494 OPTUM 9999 | 9/28/2015 | 2428.5 | 700 | 864.25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 127709 | Paid | 10/2/2015 | 6812 | 1/28/2015 | 6/4/2014 | RT | LIDOCIN 3% | 11 | 610455 BCBS PGIGN | 9/18/2015 | 2063.2 | 700 | 681.6 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129989 | Paid | 10/2/2015 | 17791 | 8/25/2015 | 5/28/2015 | MF | LIDOCIN 3% | 3 | 610455 BCBS PGIGN | 9/21/2015 | 2003.2 | 700 | 651.6 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130096 | Paid | 10/9/2015 | 19923 | 8/12/2015 | 8/17/2015 | HP | LIDOCIN 3% | 12 | 610455 BCBS PGIGN | 9/23/2015 | 1913.2 | 700 | 606.6 | | Paid Claim |
| BABUS,GLENN | BR,House | 402123 | Not Paid | 10/9/2015 | 17333 | 8/4/2015 | 8/4/2015 | RN | LIDOCIN 3% (120G) | 12 | PRESCRIPTION SOLUTIONS 610127 | 9/9/2015 | 1815.85 | 700 | 557.925 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 400322 | Inactive | 10/10/2015 | 14858 | 4/14/2015 | 6/11/2013 | ID | LIDOCIN 3% (120G) | 10 | 011552 BCBS ILDR | 9/10/2015 | 2063.2 | 700 | 681.6 | | Changed to alternative formula |
| RANDHAWA,MANJIT | BR,House | 129727 | Inactive | 10/10/2015 | 19709 | 7/17/2015 | 7/17/2015 | JM | LIDOCIN 3% (120G) | 5 | 011552 BCBS ILDR | 9/12/2015 | 1925.5 | 700 | 612.75 | | Changed to alternative formula |
| RANDHAWA,MANJIT | BR,House | 402176 | Paid | 10/9/2015 | 15949 | 8/12/2015 | 4/7/2015 | KC | LIDOCIN 3% (120G) | 5 | 011552 BCBS ILDR | 9/9/2015 | 1913.2 | 700 | 606.6 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 716639 | Not Paid | 9/30/2015 | 19799 | 9/3/2015 | 7/17/2015 | NM | LIDOCIN 3% (120G) | 5 | 610127 OPTUM 02330000 | 9/4/2015 | 1937.15 | 700 | 618.575 | | Compounds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 401468 | Inactive | 10/9/2015 | 16846 | 7/6/2015 | 7/6/2015 | TC | LIDOCIN 3% (120G) | 12 | 011552 BCBS TX BCTX | 9/9/2015 | 2063.2 | 700 | 681.6 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 309334 | Inactive | 10/8/2015 | 5223 | 9/9/2015 | 9/9/2015 | RR | LIDOCIN 3% (120G) | 6 | 610455 BCBS PGIGN | 9/11/2015 | 2063.2 | 700 | 681.6 | | Changed to alternative formula |
| BABUS,GLENN | BR,House | 309046 | Paid | 9/28/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | MS-1 | 12 | 011552 BCBS ILDR | 9/1/2015 | 47.33 | 47.33 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 309046 | Paid | 9/28/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | MS-1 | 12 | 011552 BCBS ILDR | 9/24/2015 | 48.33 | 48.33 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 711169 | Paid | 10/6/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-21 | 84 | 610127 OPTUM 02330000 | 9/18/2015 | 990 | 242.55 | 373.725 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716342 | Paid | 9/21/2015 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-21 | 12 | 004261 TMESYS USP | 9/21/2015 | 2385.63 | 584.47935 | 900.575325 | | Paid Claim |
| BABUS,GLENN | BR,House | 711170 | Paid | 10/5/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-22 | 84 | 610127 OPTUM 02330000 | 9/18/2015 | 852.82 | 208.9409 | 321.93955 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716343 | Paid | 9/21/2015 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-22 | 12 | 004261 TMESYS USP | 9/19/2015 | 814.17 | 199.47165 | 307.349175 | | Paid Claim |
| BABUS,GLENN | BR,House | 126950 | Paid | 10/7/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 9/4/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 130443 | Not Paid | 9/28/2015 | 20385 | 9/10/2015 | 9/10/2015 | JA | MS-31 | 0 | 004336 ADVANCE/CRK ADV | 9/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 126950 | Paid | 10/7/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 9/19/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 711094 | Paid | 9/18/2015 | 14477 | 12/15/2014 | 12/15/2014 | DD | MS-31 | 99 | 004336 ADVANCE/CRK ADV | 9/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128783 | Paid | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 9/4/2015 | 200 | 49 | 75.5 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128783 | Paid | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 9/19/2015 | 200 | 49 | 75.5 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714075 | Paid | 9/14/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714452 | Paid | 9/28/2015 | 19185 | 6/15/2015 | 6/15/2015 | AP | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 9/25/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717409 | Paid | 9/28/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-31 | 12 | 009893 ENVISION RX ROIRX | 9/26/2015 | 200 | 49 | 75.5 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403472 | Paid | 9/29/2015 | 18234 | 9/28/2015 | 9/22/2015 | WS | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 290 | 71.05 | 109.475 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 715194 | Paid | 9/18/2015 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 9/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 128147 | Inactive | 10/9/2015 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-31 | 99 | 610593 CHAMPVA VA | 9/12/2015 | 3535.61 | 866.22445 | 1334.692775 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 129970 | Paid | 9/21/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-31 | 12 | 011552 BCBS ILDR | 9/21/2015 | 235 | 57.575 | 88.7125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308655 | Paid | 10/10/2015 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-31 | 4 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308794 | Paid | 9/28/2015 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-31 | 8 | 003585 MEDICA 99500 | 9/25/2015 | 400 | 98 | 151 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308730 | Paid | 9/25/2015 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-31 ALT | 4 | 004336 ADVANCE/CRK ADV | 9/24/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| BABUS,GLENN | BR,House | 126951 | Paid | 10/7/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 9/4/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 130444 | Not Paid | 9/28/2015 | 20385 | 9/10/2015 | 9/10/2015 | JA | MS-32 | 0 | 004336 ADVANCE/CRK ADV | 9/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 126951 | Paid | 10/7/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 9/19/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 711096 | Paid | 9/18/2015 | 14477 | 12/15/2014 | 12/15/2014 | DD | MS-32 | 99 | 004336 ADVANCE/CRK ADV | 9/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128784 | Pending | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 9/4/2015 | 200 | 49 | 75.5 | | Left message / waiting on patient OK for refill |
| GUPTA,NAKUL | BR,House | 128784 | Pending | 10/7/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 9/19/2015 | 200 | 49 | 75.5 | | Left message / waiting on patient OK for refill |
| MURJI,ALHASHMIN | BR,House | 714076 | Paid | 9/14/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714453 | Paid | 9/28/2015 | 19185 | 6/24/2015 | 6/15/2015 | AP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 9/25/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717410 | Paid | 9/28/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-32 | 12 | 009893 ENVISION RX ROIRX | 9/26/2015 | 199.99 | 48.99755 | 75.496225 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403473 | Paid | 9/29/2015 | 18234 | 9/28/2015 | 9/22/2015 | WS | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 290 | 71.05 | 109.475 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 715195 | Paid | 9/18/2015 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 9/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 128148 | Not Paid | 10/9/2015 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-32 | 99 | 610593 CHAMPVA VA | 9/12/2015 | 1099.49 | 269.37505 | 415.057475 | | Claim Reversed |
| THORSON,MATTHEW | BR,House | 129971 | Paid | 9/21/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-32 | 12 | 011552 BCBS ILDR | 9/21/2015 | 235 | 57.575 | 88.7125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308659 | Paid | 10/10/2015 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-32 | 4 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308795 | Paid | 9/28/2015 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-32 | 8 | 003585 MEDICA 99500 | 9/25/2015 | 400 | 98 | 151 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308728 | Paid | 9/25/2015 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-32 ALT | 4 | 004336 ADVANCE/CRK ADV | 9/24/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| BABUS,GLENN | BR,House | 308805 | Paid | 10/2/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-81 | 12 | 610127 OPTUM 02330000 | 9/18/2015 | 6162.67 | 1509.85415 | 2326.407925 | | Paid Claim |
| BABUS,GLENN | BR,House | 402844 | Paid | 10/9/2015 | 17843 | 9/1/2015 | 9/1/2015 | AS | MS-81 | 12 | 610127 OPTUM 02330000 | 9/9/2015 | 6803.65 | 1666.89425 | 2568.377875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 403047 | Paid | 10/10/2015 | 18058 | 9/11/2015 | 9/11/2015 | TS | MS-81 | 6 | 610279 OPTUM RX 9999 | 9/16/2015 | 6828.34 | 1672.9433 | 2577.69835 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 716372 | Paid | 9/26/2015 | 20349 | 8/26/2015 | 8/26/2015 | JF | MS-81 | 5 | 610127 OPTUM 02330000 | 9/21/2015 | 6797.26 | 1665.3287 | 2565.96565 | | Paid Claim |
| BABUS,GLENN | BR,House | 308806 | Paid | 10/2/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-82 | 12 | 610127 OPTUM 02330000 | 9/18/2015 | 4883.69 | 1196.50405 | 1843.592975 | | Paid Claim |
| BABUS,GLENN | BR,House | 402848 | Paid | 10/8/2015 | 17843 | 9/1/2015 | 9/1/2015 | AS | MS-82 | 12 | 610127 OPTUM 02330000 | 9/9/2015 | 4873.15 | 1193.92175 | 1839.614125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 403044 | Paid | 10/10/2015 | 18058 | 9/11/2015 | 9/11/2015 | TS | MS-82 | 6 | 610279 OPTUM RX 9999 | 9/16/2015 | 4879.51 | 1195.47995 | 1842.015025 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 716373 | Paid | 9/26/2015 | 20349 | 8/26/2015 | 8/26/2015 | JF | MS-82 | 5 | 610127 OPTUM 02330000 | 9/19/2015 | 4889.5 | 1197.9275 | 1845.78625 | | Paid Claim |
| AUER,POWELL | BR,House | 308443 | Paid | 9/21/2015 | 4619 | 6/16/2015 | 8/14/2015 | CG | NCP-7B | 5 | 003858 EXPRESS SCRIPTS MA | 9/15/2015 | 3552.24 | 870.2988 | 1340.9706 | | Paid Claim |
| BABUS,GLENN | BR,House | 130178 | Paid | 9/28/2015 | 2780 | 9/3/2015 | 8/19/2014 | TB | NCP-7B | 5 | 10084 US DEPARTMENT OF LABOR DRWDPRO | 9/3/2015 | 3032.77 | 743.02865 | 1144.870675 | | Paid Claim |
| BABUS,GLENN | BR,House | 130178 | Paid | 9/28/2015 | 2780 | 9/3/2015 | 8/19/2014 | TB | NCP-7B | 5 | 10084 US DEPARTMENT OF LABOR DRWDPRO | 9/26/2015 | 3032.77 | 743.02865 | 1144.870675 | | Paid Claim |
| BABUS,GLENN | BR,House | 309047 | Not Paid | 9/1/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | NCP-7B | 12 | CASH CUSTOMERS | 9/1/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309200 | Not Paid | 9/10/2015 | 4994 | 8/31/2015 | 9/1/2015 | MM | NCP-7B | 12 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309246 | Not Paid | 9/9/2015 | 5134 | 9/3/2015 | 9/3/2015 | MS | NCP-7B | 6 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309554 | Not Paid | 9/22/2015 | 5393 | 9/15/2015 | 9/15/2015 | ST | NCP-7B | 12 | CASH CUSTOMERS | 9/17/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BURFORD,GERALD | BR,House | 309237 | Pending | 9/15/2015 | 5138 | 9/3/2015 | 9/3/2015 | NS | NCP-7B | 3 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 130555 | Not Paid | 9/29/2015 | 20546 | 9/17/2015 | 9/17/2015 | DC | NCP-7B | 12 | CASH CUSTOMERS | 9/22/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 309301 | Not Paid | 9/15/2015 | 5196 | 9/9/2015 | 9/9/2015 | RS | NCP-7B | 0 | 610014 MEDCO COPAY | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309346 | Not Paid | 9/15/2015 | 5237 | 9/9/2015 | 9/9/2015 | JS | NCP-7B | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| GUPTA,NAKUL | BR,House | 309441 | Not Paid | 9/15/2015 | 5297 | 9/14/2015 | 9/14/2015 | MH | NCP-7B | 6 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309846 | Not Paid | 10/2/2015 | 5587 | 9/23/2015 | 9/26/2015 | MR | NCP-7B | 5 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 402815 | Pending | 9/14/2015 | 17777 | 8/28/2015 | 8/28/2015 | KS | NCP-7B | 0 | EXPRESS SCRIPTS 003858 MA | 9/8/2015 | 0 | 0 | 0 | | Unable to leave message |
| GUPTA,NAKUL | BR,House | 402946 | Not Paid | 9/11/2015 | 17717 | 8/26/2015 | 8/26/2015 | MK | NCP-7B | 12 | 610239 BCBS FEDERAL FEPRX | 9/11/2015 | 0 | 0 | 0 | | Patient wants to speak to MD before filling |
| GUPTA,NAKUL | BR,House | 403211 | Not Paid | 9/26/2015 | 18142 | 9/16/2015 | 9/16/2015 | DB | NCP-7B | 5 | 610014 MEDCO COPAY | 9/19/2015 | 0 | 0 | 0 | | Co-Pay too expensive for patient / cash price offered |
| GUPTA,NAKUL | BR,House | 403383 | Not Paid | 9/29/2015 | 18196 | 9/18/2015 | 9/18/2015 | IB | NCP-7B | 5 | 004758 DNPS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 130330 | Not Paid | 9/16/2015 | 20183 | 8/28/2015 | 8/28/2015 | WG | NCP-7B | 12 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 130567 | Pending | 9/29/2015 | 20504 | 9/18/2015 | 9/18/2015 | WP | NCP-7B | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| INCE,CHRISTOPHER | BR,House | 309091 | Not Paid | 9/2/2015 | 2574 | 8/28/2015 | 3/31/2015 | SS | NCP-7B | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309093 | Not Paid | 9/3/2015 | 4976 | 8/28/2015 | 8/28/2015 | TC | NCP-7B | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309621 | Not Paid | 9/22/2015 | 5460 | 9/18/2015 | 9/21/2015 | DS | NCP-7B | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309628 | Not Paid | 9/22/2015 | 5442 | 9/18/2015 | 9/18/2015 | OA | NCP-7B | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 309717 | Not Paid | 9/23/2015 | 699 | 9/18/2015 | 10/18/2014 | MD | NCP-7B | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 309733 | Not Paid | 9/25/2015 | 5524 | 9/18/2015 | 9/23/2015 | RB | NCP-7B | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 309779 | Not Paid | 9/24/2015 | 2576 | 9/18/2015 | 4/1/2015 | VS | NCP-7B | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 402769 | Not Paid | 9/8/2015 | 10494 | 8/28/2015 | 8/28/2015 | PB | NCP-7B | 12 | 610014 MEDCO COPAY | 9/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403427 | Not Paid | 10/3/2015 | 18195 | 9/18/2015 | 9/18/2015 | CS | NCP-7B | 12 | 610014 MEDCO COPAY | 9/28/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403190 | Not Paid | 9/26/2015 | 18088 | 9/14/2015 | 9/14/2015 | RG | NCP-7B | 12 | AETNA 610502 | 9/19/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 403345 | Pending | 10/9/2015 | 17772 | 8/28/2015 | 8/28/2015 | CS | NCP-7B | 12 | 011552 BCBS TX BCTX | 9/24/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| ROWE,GERMAINE | BR,House | 309344 | Not Paid | 9/14/2015 | 5234 | 9/9/2015 | 9/9/2015 | PR | NCP-7B | 0 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 309847 | Not Paid | 9/26/2015 | 5547 | 9/23/2015 | 9/23/2015 | SD | NCP-7B | 12 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 402987 | Not Paid | 9/18/2015 | 17879 | 9/2/2015 | 9/2/2015 | DS | NCP-7B | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 0 | 0 | 0 | | Out of state medicaid / cash price offered |
| THORSON,MATTHEW | BR,House | 309391 | Not Paid | 9/18/2015 | 5187 | 9/2/2015 | 9/8/2015 | MM | NCP-7B | 3 | CASH CUSTOMERS | 9/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309396 | Paid | 10/6/2015 | 5295 | 9/9/2015 | 9/9/2015 | MF | NCP-7B (STERA) | 0 | 610127 OPTUM 02330000 | 9/14/2015 | 5193.54 | 1272.4173 | 1960.56135 | | Paid Claim |
| BABUS,GLENN | BR,House | 308804 | Paid | 10/2/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 9/18/2015 | 5193.54 | 1272.4173 | 1960.56135 | | Paid Claim |
| BABUS,GLENN | BR,House | 716595 | Paid | 10/8/2015 | 20455 | 8/28/2015 | | SM | NCP-7B (STERA) | 0 | 610014 MEDCO VDZ | 9/2/2015 | 5237.83 | 1283.26835 | 1977.280825 | | Paid Claim |
| BABUS,GLENN | BR,House | 716808 | Not Paid | 9/10/2015 | 20553 | 9/3/2015 | 9/3/2015 | MT | NCP-7B (STERA) | 6 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 402843 | Paid | 10/9/2015 | 17843 | 9/1/2015 | 9/1/2015 | AS | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 9/9/2015 | 5492.23 | 1345.59635 | 2073.316825 | | Paid Claim |
| BABUS,GLENN | BR,House | 402264 | Paid | 10/10/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | NCP-7B (STERA) | 6 | 610127 OPTUM 02330000 | 9/16/2015 | 5492.23 | 1345.59635 | 2073.316825 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716692 | Not Paid | 9/8/2015 | 20460 | 8/28/2015 | 8/28/2015 | FV | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | MD has no valid phone number |
| GUPTA,NAKUL | BR,House | 716729 | Not Paid | 9/8/2015 | 20430 | 8/27/2015 | 8/27/2015 | JF | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716985 | Pending | 9/16/2015 | 20484 | 8/28/2015 | 8/28/2015 | LC | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 716219 | Paid | 9/18/2015 | 20301 | 5/21/2015 | 5/21/2015 | PE | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 9/18/2015 | 5199.71 | 1273.92895 | 1962.890525 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717157 | Pending | 9/21/2015 | 20763 | 9/16/2015 | 9/16/2015 | MJ | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/19/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| GUPTA,NAKUL | BR,House | 715300 | Paid | 9/21/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 9/19/2015 | 5199.71 | 1273.92895 | 1962.890525 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716314 | Paid | 10/8/2015 | 20338 | 5/1/2015 | 5/1/2015 | AD | NCP-7B (STERA) | 95 | 610127 OPTUM 02330000 | 9/19/2015 | 5199.71 | 1273.92895 | 1962.890525 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717468 | Not Paid | 9/28/2015 | 20891 | 9/23/2015 | 9/23/2015 | NB | NCP-7B (STERA) | 5 | CASH CUSTOMERS | 9/28/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717476 | Pending | 9/29/2015 | 20925 | 9/24/2015 | 9/24/2015 | DY | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/28/2015 | 0 | 0 | 0 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 403046 | Paid | 10/10/2015 | 18058 | 9/11/2015 | 9/11/2015 | TS | NCP-7B (STERA) | 6 | 610279 OPTUM RX 9999 | 9/16/2015 | 5504.46 | 1348.5927 | 2077.93365 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716686 | Not Paid | 9/8/2015 | 16985 | 8/25/2015 | 2/20/2015 | JW | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 716612 | Pending | 9/3/2015 | 17671 | 8/28/2015 | 3/17/2015 | DE | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Claim being processed |
| INCE,CHRISTOPHER | BR,House | 716980 | Pending | 9/16/2015 | 17858 | 8/28/2015 | 3/23/2015 | NL | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Claim being processed |
| INCE,CHRISTOPHER | BR,House | 716987 | Not Paid | 9/15/2015 | 20466 | 8/28/2015 | 8/28/2015 | AH | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 717178 | Pending | 9/22/2015 | 4920 | 9/14/2015 | | PB | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Claim being processed |
| INCE,CHRISTOPHER | BR,House | 717350 | Pending | 9/25/2015 | 18081 | 9/18/2015 | 4/10/2015 | SF | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 717561 | Not Paid | 10/1/2015 | 20943 | 9/28/2015 | 9/28/2015 | SE | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/30/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 403240 | Pending | 10/5/2015 | 18215 | 9/14/2015 | 9/14/2015 | JH | NCP-7B (STERA) | 12 | 610014 MEDCO COPAY | 9/21/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403297 | Pending | 9/28/2015 | 18234 | 9/22/2015 | 9/22/2015 | WS | NCP-7B (STERA) | 12 | 004336 ADVANCE/CRK ADV | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| ROWE,GERMAINE | BR,House | 309445 | Paid | 10/8/2015 | 5233 | 9/9/2015 | 9/9/2015 | DA | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 9/15/2015 | 5193.54 | 1272.4173 | 1960.56135 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 717136 | Not Paid | 9/21/2015 | 20731 | 9/15/2015 | 9/15/2015 | RK | NCP-7B (STERA) | 5 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 716374 | Paid | 9/26/2015 | 20349 | 8/25/2015 | 8/26/2015 | JF | NCP-7B (STERA) | 5 | 610127 OPTUM 02330000 | 9/19/2015 | 5195.44 | 1272.8828 | 1961.2786 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 717174 | Not Paid | 9/21/2015 | 20774 | 9/16/2015 | 9/16/2015 | BR | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 714833 | Pending | 9/11/2015 | 19443 | 6/30/2015 | 6/30/2015 | SE | NCP-7B NO FLURBI | 3 | 004336 ADVANCE/CRK ADV | 9/11/2015 | 240 | 58.8 | 90.6 | | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 715198 | Paid | 9/23/2015 | 19681 | 6/5/2015 | 6/5/2015 | CS | NCP-7B NO FLURBI | 5 | 610279 OPTUM RX 9999 | 9/23/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 715193 | Paid | 9/18/2015 | 19637 | 7/14/2015 | 7/14/2015 | NP | NCP-7B NO FLURBI | 12 | 004336 ADVANCE/CRK ADV | 9/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309070 | | 9/3/2015 | 2445 | 9/2/2015 | 3/20/2015 | CG | NCP-99 | 5 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | |
| RANDHAWA,MANJIT | BR,House | 308358 | Paid | 10/1/2015 | 2445 | 8/6/2015 | 3/20/2015 | CG | NCP-99 | 5 | 610014 MEDCO COPAY | 9/4/2015 | 2807.05 | 687.72725 | 1059.661375 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308358 | Paid | 10/1/2015 | 2445 | 8/6/2015 | 3/20/2015 | CG | NCP-99 | 5 | 610014 MEDCO COPAY | 9/30/2015 | 2807.05 | 687.72725 | 1059.661375 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 309106 | Pending | 9/16/2015 | 5006 | 8/31/2015 | 8/31/2015 | NW | NCP-9B | 0 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Claim being processed |
| SIRIANNI,PETER | BR,House | 402712 | Pending | 9/15/2015 | 17810 | 8/31/2015 | 8/31/2015 | AP | NCP-9B | 0 | 004336 ADVANCE/CRK HISTLOAD | 9/2/2015 | 0 | 0 | 0 | | Claim being processed |
| SIRIANNI,PETER | BR,House | 403112 | Not Paid | 9/22/2015 | 18091 | 9/14/2015 | 9/14/2015 | LE | NCP-9B | 0 | 017010 CIGNA CIHSCAID | 9/18/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 309931 | Pending | 10/7/2015 | 5630 | 9/28/2015 | 9/29/2015 | CS | NCP-9B + KETAMINE10% | 0 | CASH CUSTOMERS | 9/29/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| SIRIANNI,PETER | BR,House | 130556 | Pending | 9/24/2015 | 20427 | 9/14/2015 | 9/14/2015 | MM | NCP-9B(STERA) | 0 | CASH CUSTOMERS | 9/22/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| SIRIANNI,PETER | BR,House | 403201 | Not Paid | 9/26/2015 | 18089 | 9/14/2015 | 9/14/2015 | SR | NCP-9BNOKETAMINE | 0 | 610014 MEDCO COPAY | 9/19/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 125385 | Inactive | 10/7/2015 | 791 | 3/24/2015 | 3/24/2015 | DMU | QROXIN | 11 | 011552 BCBS TX BCTX | 9/10/2015 | 2243.6 | 1000 | 621.8 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 125917 | Pending | 10/8/2015 | 16993 | 3/10/2015 | 3/10/2015 | KM | QROXIN | 99 | 011552 BCBS TX BCTX | 9/10/2015 | 2303.6 | 1000 | 651.8 | | Clinical info required from MD to process / asking for alternative formula |
| COGBURN, FNPC,ROBYN | BR,House | 716636 | Not Paid | 9/3/2015 | 19664 | 9/2/2015 | 7/15/2015 | BR | REME-C | 2 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130775 | Paid | 9/29/2015 | 20564 | 9/22/2015 | 9/22/2015 | MM | REME-C | 12 | 004336 ADVANCE/CRK ADV | 9/29/2015 | 250 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717308 | Paid | 10/1/2015 | 20825 | 9/18/2015 | 9/18/2015 | WE | REME-C | 0 | 610014 MEDCO COPAY | 9/24/2015 | 144.39 | 265 | 0 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 128603 | Paid | 9/19/2015 | 18710 | 7/1/2015 | 6/30/2015 | EC | REME-C | 11 | 011552 BCBS MAPDTX | 9/19/2015 | 1440.3 | 265 | 587.65 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 129058 | Paid | 9/23/2015 | 18611 | 7/15/2015 | 6/17/2015 | LM | REME-C | 5 | 011552 BCBS PDPTX | 9/22/2015 | 1440.3 | 265 | 587.65 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 309226 | Paid | 10/8/2015 | 5055 | 8/31/2015 | 8/31/2015 | AW | REME-C | 12 | BCBS TX 011552 | 9/8/2015 | 1429.31 | 265 | 582.155 | | Paid Claim |
| WASSERMAN, MD,MATTHEW | BR,House | 130808 | Paid | 9/30/2015 | 20520 | 9/17/2015 | 9/17/2015 | LT | REME-C | 3 | 017010 CIGNA CIHSCARE | 9/30/2015 | 118.45 | 265 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 130241 | Pending | 9/18/2015 | 20101 | 8/26/2015 | 8/25/2015 | JW | REME-D | 0 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Left 3rd message / missing patient info |
| BABUS,GLENN | BR,House | 130445 | Paid | 10/10/2015 | 20385 | 9/10/2015 | 9/10/2015 | JA | REME-D | 1 | 004336 ADVANCE/CRK ADV | 9/17/2015 | 229.38 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 130729 | Paid | 9/28/2015 | 6022 | 9/24/2015 | | PC | REME-D | 6 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 217.16 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 309351 | Not Paid | 9/15/2015 | 5264 | 9/10/2015 | 9/10/2015 | JC | REME-D | 0 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309537 | Not Paid | 9/17/2015 | 5373 | 9/15/2015 | 9/15/2015 | VB | REME-D | 12 | CASH CUSTOMERS | 9/17/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| BABUS,GLENN | BR,House | 309538 | Paid | 10/6/2015 | 5377 | 9/15/2015 | 9/15/2015 | ET | REME-D | 12 | 610097 OPTUM 9999 | 9/29/2015 | 231.53 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 309569 | Paid | 10/10/2015 | 5373 | 9/15/2015 | 9/15/2015 | VB | REME-D | 12 | 610029 CVS/CAREMARK CRK | 9/18/2015 | 287.18 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 717026 | Paid | 9/16/2015 | 3386 | 10/16/2014 | 10/17/2014 | RF | REME-D | 3 | 004336 ADVANCE/CRK ADV | 9/16/2015 | 287.17 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 402793 | Pending | 10/2/2015 | 17759 | 8/27/2015 | 8/27/2015 | VG | REME-D | 5 | 004758 DNPS | 9/4/2015 | 0 | 0 | 0 | | Left 3rd message for co-payment. Sent postcard for callback. |
| BABUS,GLENN | BR,House | 402109 | Paid | 10/9/2015 | 17411 | 8/6/2015 | 8/6/2015 | EF | REME-D | 6 | USSCRIPTS 008019 | 9/9/2015 | 490 | 265 | 112.5 | | Paid Claim |
| BABUS,GLENN | BR,House | 403108 | Not Paid | 9/22/2015 | 18075 | 9/14/2015 | 9/14/2015 | DC | REME-D | 12 | 003858 EXPRESS MD | 9/18/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 403125 | Pending | 10/6/2015 | 18099 | 9/14/2015 | 9/14/2015 | MM | REME-D | 0 | 003858 EXPRESS MD | 9/18/2015 | 0 | 0 | 0 | | Left 3rd message for co-payment. Sent postcard for callback. |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRONFMAN, MD,IDA | BR,House | 716095 | Paid | 9/18/2015 | 20061 | 8/7/2015 | 8/7/2015 | LS | REME-D | 0 | 610097 OPTUM 9999 | 9/17/2015 | 323.99 | 265 | 29.495 | | Paid Claim |
| BURFORD,GERALD | BR,House | 309400 | Not Paid | 10/7/2015 | 5138 | 9/3/2015 | 9/3/2015 | NS | REME-D | 3 | 610097 OPTUM 9999 | 9/14/2015 | 113.82 | 265 | 0 | | Patient didn't want medication |
| BURFORD,GERALD | BR,House | 402823 | Pending | 10/9/2015 | 16327 | 6/12/2015 | 6/4/2015 | DB | REME-D | 11 | 012833 BCBS FL MEDDPRIME | 9/8/2015 | 1457.71 | 265 | 596.355 | | Left message / waiting on patient OK for refill |
| FENOY, M.D.,ALBERT | BR,House | 130405 | Paid | 9/15/2015 | 20326 | 9/9/2015 | 9/9/2015 | LF | REME-D | 3 | 603286 WELLCARE MEDD | 9/15/2015 | 432.21 | 265 | 83.605 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 309299 | Not Paid | 10/3/2015 | 5193 | 9/8/2015 | 9/8/2015 | CL | REME-D | 3 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 309471 | Paid | 10/10/2015 | 5303 | 9/9/2015 | 9/14/2015 | PC | REME-D | 3 | 610014 MEDCO MEDDPRIME | 9/18/2015 | 662.27 | 265 | 198.635 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 716405 | Paid | 10/7/2015 | 20346 | 8/26/2015 | 8/26/2015 | LB | REME-D | 3 | 003858 EXPRESS MD | 9/11/2015 | 832.26 | 265 | 283.63 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 716992 | Paid | 10/7/2015 | 20723 | 9/9/2015 | 9/14/2015 | MM | REME-D | 3 | 610097 OPTUM 9999 | 9/15/2015 | 326.53 | 265 | 30.765 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 403107 | Paid | 9/22/2015 | 18103 | 9/9/2015 | 9/14/2015 | CB | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 9/18/2015 | 714.51 | 265 | 224.755 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 127209 | Paid | 9/15/2015 | 17299 | 5/19/2015 | 4/28/2015 | PL | REME-D | 11 | 610502 AETNA MEDDAET | 9/15/2015 | 488.63 | 265 | 111.815 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 130512 | Pending | 9/22/2015 | 20468 | 9/16/2015 | 9/16/2015 | DP | REME-D | 0 | 004336 ADVANCE/CRK MEDDADV | 9/22/2015 | 694.72 | 265 | 214.86 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 130602 | Not Paid | 9/28/2015 | 19976 | 9/21/2015 | 8/19/2015 | AP | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/23/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130762 | Paid | 10/5/2015 | 20674 | 9/29/2015 | 9/29/2015 | LL | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/30/2015 | 711.86 | 265 | 223.43 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 309120 | Not Paid | 9/15/2015 | 5026 | 8/31/2015 | 8/31/2015 | MG | REME-D | 0 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 | | Unable to collect co-pay |
| GUPTA,NAKUL | BR,House | 309442 | Paid | 10/9/2015 | 5297 | 9/14/2015 | 9/14/2015 | MH | REME-D | 6 | 009430 PROCARE | 9/15/2015 | 432.91 | 265 | 83.955 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 309798 | Not Paid | 10/2/2015 | 5538 | 9/23/2015 | 9/23/2015 | MM | REME-D | 5 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716656 | Not Paid | 9/8/2015 | 20534 | 9/4/2015 | 9/2/2015 | PB | REME-D | 0 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716994 | Not Paid | 9/16/2015 | 20479 | 8/31/2015 | 8/31/2015 | VS | REME-D | 5 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717171 | Pending | 9/22/2015 | 20769 | 9/16/2015 | 9/16/2015 | MM | REME-D | 0 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 717199 | Not Paid | 9/21/2015 | 20798 | 9/17/2015 | 9/17/2015 | JC | REME-D | 0 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717217 | Paid | 10/8/2015 | 20769 | 9/16/2015 | 9/16/2015 | MM | REME-D | 1 | 004336 ADVANCE/CRK ADV | 9/22/2015 | 240 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717276 | Not Paid | 9/24/2015 | 20825 | 9/18/2015 | 9/18/2015 | WE | REME-D | 0 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717501 | Paid | 9/29/2015 | 20925 | 9/24/2015 | 9/24/2015 | DY | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/29/2015 | 247.16 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717557 | Inactive | 10/1/2015 | 20964 | 9/28/2015 | 9/29/2015 | SF | REME-D | 12 | CASH CUSTOMERS | 9/30/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 402949 | Not Paid | 9/18/2015 | 17917 | 9/4/2015 | 9/4/2015 | LC | REME-D | 0 | 610014 MEDCO COPAY | 9/11/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 402961 | Pending | 9/18/2015 | 17913 | 9/4/2015 | 9/4/2015 | MI | REME-D | 0 | 004336 ADVANCE/CRK HISTLOAD | 9/11/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| GUPTA,NAKUL | BR,House | 402999 | Not Paid | 10/7/2015 | 17955 | 9/9/2015 | 9/9/2015 | MK | REME-D | 0 | 610014 MEDCO COPAY | 9/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 403043 | Paid | 9/16/2015 | 17913 | 9/4/2015 | 9/4/2015 | MI | REME-D | 0 | 004336 ADVANCE/CRK HISTLOAD | 9/16/2015 | 240 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 403064 | Not Paid | 9/23/2015 | 18050 | 9/11/2015 | 9/11/2015 | KH | REME-D | 6 | 610014 MEDCO COPAY | 9/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403410 | Pending | 9/29/2015 | 18309 | 9/25/2015 | 9/25/2015 | WW | REME-D | 5 | 610127 OPTUM 02330000 | 9/26/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| GUPTA,NAKUL | BR,House | 400549 | Paid | 10/1/2015 | 16131 | 5/26/2015 | 5/26/2015 | JP | REME-D | 5 | MEDCO 610014 MEDPRIME | 9/30/2015 | 241.64 | 265 | 25 | | Paid Claim |
| HAMMOND, MD,KYLE | BR,House | 309432 | Pending | 9/24/2015 | 3983 | 9/14/2015 | 7/15/2015 | LR | REME-D | 12 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 130100 | Pending | 9/26/2015 | 20201 | 8/28/2015 | 8/28/2015 | RR | REME-D | 12 | 017010 CIGNA CIHSCARE | 9/3/2015 | 352.39 | 265 | 43.695 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 127025 | Pending | 10/5/2015 | 17433 | 5/13/2015 | 5/16/2015 | RC | REME-D | 11 | 603286 WELLCARE MEDD | 9/1/2015 | 572.13 | 265 | 153.565 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 130195 | Paid | 9/29/2015 | 17450 | 8/28/2015 | 5/16/2015 | DM | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/3/2015 | 711.86 | 265 | 223.43 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128153 | Not Paid | 10/5/2015 | 18233 | 6/17/2015 | 6/18/2015 | GC | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 9/4/2015 | 711.86 | 265 | 223.43 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 127070 | Not Paid | 10/5/2015 | 17428 | 5/13/2015 | 5/15/2014 | CM | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 9/4/2015 | 714.51 | 265 | 224.755 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 129419 | Paid | 9/22/2015 | 19550 | 8/3/2015 | 8/3/2015 | VK | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 9/4/2015 | 711.86 | 265 | 223.43 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127226 | Not Paid | 10/5/2015 | 17539 | 5/19/2015 | 5/20/2015 | DV | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 9/4/2015 | 711.86 | 265 | 223.43 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 127851 | Paid | 10/12/2015 | 18003 | 6/3/2015 | 6/5/2015 | LP | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 9/9/2015 | 711.86 | 265 | 223.43 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130289 | Paid | 9/23/2015 | 20184 | 8/28/2015 | 8/28/2015 | JF | REME-D | 12 | 610239 BCBS FEDERAL FEPRX | 9/9/2015 | 314.2 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130345 | Paid | 10/7/2015 | 17079 | 9/11/2015 | 4/7/2015 | BB | REME-D | 7 | 610029 CVS/CAREMARK CRK | 9/11/2015 | 277.16 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130418 | Paid | 10/8/2015 | 20414 | 9/14/2015 | 9/14/2015 | JG | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/29/2015 | 714.51 | 265 | 224.755 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128682 | Paid | 9/16/2015 | 18585 | 6/25/2015 | 6/25/2015 | SJ | REME-D | 11 | 603286 WELLCARE MEDD | 9/15/2015 | 429.56 | 265 | 82.28 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128074 | Paid | 9/21/2015 | 18152 | 6/11/2015 | 6/11/2015 | BB | REME-D | 11 | 610502 AETNA MEDDAET | 9/19/2015 | 413.03 | 265 | 74.015 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130566 | Paid | 10/8/2015 | 20504 | 9/18/2015 | 9/18/2015 | WP | REME-D | 12 | 610502 AETNA 00670000 | 9/23/2015 | 689.85 | 265 | 212.425 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130724 | Paid | 9/28/2015 | 20494 | 9/18/2015 | 9/18/2015 | JB | REME-D | 12 | 610502 AETNA MEDDAET | 9/26/2015 | 414.23 | 265 | 74.615 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127340 | Paid | 9/28/2015 | 17606 | 5/20/2015 | 5/20/2015 | DH | REME-D | 11 | 603286 WELLCARE MEDD | 9/26/2015 | 429.56 | 265 | 82.28 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129421 | Paid | 10/2/2015 | 19582 | 8/3/2015 | 8/3/2015 | KH | REME-D | 11 | 012312 ELDER PLAN PART D | 9/29/2015 | 197.91 | 265 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309092 | Not Paid | 10/6/2015 | 4970 | 8/28/2015 | 8/28/2015 | JH | REME-D | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 309507 | Not Paid | 9/18/2015 | 5351 | 9/14/2015 | 9/14/2015 | LG | REME-D | 12 | CASH CUSTOMERS | 9/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 308927 | Paid | 9/29/2015 | 4823 | 8/24/2015 | 8/24/2015 | JK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/25/2015 | 280 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716673 | Paid | 9/30/2015 | 20457 | 8/28/2015 | 8/28/2015 | CR | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/4/2015 | 714.51 | 265 | 224.755 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716626 | Paid | 9/29/2015 | 17671 | 8/28/2015 | 3/17/2015 | DE | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/3/2015 | 292.21 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716715 | Pending | 9/8/2015 | 20586 | 8/3/2015 | 8/3/2015 | SR | REME-D | 11 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 717029 | Paid | 9/16/2015 | 17858 | 9/15/2015 | 3/23/2015 | NL | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/16/2015 | 239.14 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717164 | Paid | 9/21/2015 | 17224 | 12/11/2014 | 3/2/2015 | SC | REME-D | 2 | 610029 CVS/CAREMARK CRK | 9/21/2015 | 287.18 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717218 | Paid | 9/22/2015 | 4920 | 9/14/2015 | | PB | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/22/2015 | 281.16 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717293 | Pending | 10/1/2015 | 20725 | 9/14/2015 | 9/14/2015 | BR | REME-D | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Left 3rd message for co-payment. Sent postcard for callback. |
| INCE,CHRISTOPHER | BR,House | 716279 | Paid | 9/29/2015 | 17749 | 3/23/2015 | 3/23/2015 | TM | REME-D | 6 | 004336 ADVANCE/CRK ADV | 9/29/2015 | 291.18 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716626 | Paid | 9/29/2015 | 17671 | 8/28/2015 | 3/17/2015 | DE | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/29/2015 | 292.21 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402945 | Pending | 10/8/2015 | 17674 | 8/24/2015 | 8/24/2015 | AR | REME-D | 12 | 610097 OPTUM 9999 | 9/11/2015 | 322.54 | 265 | 28.77 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 401225 | Paid | 9/16/2015 | 16695 | 6/30/2015 | 6/30/2015 | KG | REME-D | 11 | 610097 OPTUM 9999 | 9/14/2015 | 308.93 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403306 | Paid | 9/25/2015 | 16124 | 8/24/2015 | 5/26/2015 | RS | REME-D | 12 | 610097 OPTUM 9999 | 9/23/2015 | 322.54 | 265 | 28.77 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400706 | Paid | 10/8/2015 | 16278 | 6/1/2015 | 6/1/2015 | AA | REME-D | 11 | 610097 OPTUM 9999 | 9/30/2015 | 325.2 | 265 | 30.1 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402628 | Paid | 10/1/2015 | 17671 | 8/31/2015 | 8/21/2015 | KT | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/30/2015 | 282.16 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 401229 | Paid | 10/1/2015 | 16667 | 6/25/2015 | 6/25/2015 | JM | REME-D | 11 | 610097 OPTUM 9999 | 9/30/2015 | 325.2 | 265 | 30.1 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402667 | Paid | 10/5/2015 | 17675 | 8/24/2015 | 8/24/2015 | DM | REME-D | 12 | 003858 EXPRESS MD | 9/30/2015 | 698.44 | 265 | 216.72 | | Paid Claim |
| LEW, DPM,RANDY | BR,House | 401831 | Paid | 10/2/2015 | 17166 | 7/24/2015 | 7/24/2015 | BC | REME-D | 3 | 610097 OPTUM 9999 | 9/30/2015 | 323.89 | 265 | 29.445 | | Paid Claim |
| MAEHRER, DPM,MARK | BR,House | 130411 | Paid | 9/21/2015 | 20408 | 9/14/2015 | 9/14/2015 | JM | REME-D | 3 | 017010 CIGNA CIHSCARE | 9/21/2015 | 264.59 | 265 | 25 | | Paid Claim |
| MCKAY,SCOTT | BR,House | 130211 | Pending | 10/5/2015 | 20204 | 8/28/2015 | 8/31/2015 | AA | REME-D | 0 | AETNA 610602 NVT | 9/11/2015 | 199.64 | 265 | 0 | | Sent refill request to MD |
| MURJI,ALHASHMIN | BR,House | 403470 | Paid | 9/29/2015 | 18234 | 9/28/2015 | 9/22/2015 | WS | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 282.18 | 265 | 25 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 127799 | Paid | 10/2/2015 | 17968 | 6/4/2015 | 6/5/2015 | MG | REME-D | 11 | 011552 BCBS PDPTX | 9/29/2015 | 1479.7 | 265 | 607.35 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 130171 | Not Paid | 9/18/2015 | 17611 | 8/13/2015 | 5/20/2015 | RH | REME-D | 11 | 603286 WELLCARE MEDD | 9/3/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| RANDHAWA,MANJIT | BR,House | 129331 | Paid | 10/9/2015 | 18172 | 6/12/2015 | 6/10/2015 | MC | REME-D | 3 | 610502 AETNA MEDDAET | 9/8/2015 | 325.16 | 265 | 30.08 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 130399 | Pending | 9/16/2015 | 20342 | 9/1/2015 | 9/8/2015 | AM | REME-D | 5 | 603286 WELLCARE MEDD | 9/15/2015 | 431.01 | 265 | 83.005 | | Claim being processed |
| RANDHAWA,MANJIT | BR,House | 127855 | Paid | 9/17/2015 | 17800 | 5/27/2015 | 5/27/2015 | TH | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 9/17/2015 | 679.8 | 265 | 207.4 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 130780 | | 9/29/2015 | 18381 | 9/29/2015 | 6/23/2015 | TK | REME-D | 0 | 610502 AETNA MEDDAET | 9/29/2015 | 0 | 0 | 0 | | |
| RANDHAWA,MANJIT | BR,House | 127708 | Paid | 9/30/2015 | 17920 | 6/2/2015 | 6/3/2015 | LT | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 9/30/2015 | 679.8 | 265 | 207.4 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309290 | Pending | 10/8/2015 | 5167 | 9/8/2015 | 9/8/2015 | DJ | REME-D | 5 | 610097 OPTUM 9999 | 9/10/2015 | 323.88 | 265 | 29.44 | | Left message / waiting on patient OK for refill |
| RANDHAWA,MANJIT | BR,House | 716585 | Paid | 9/30/2015 | 17201 | 9/2/2015 | 2/28/2015 | DC | REME-D | 5 | 004336 ADVANCE/CRK ADV | 9/2/2015 | 292.16 | 265 | 25 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 716585 | Paid | 9/30/2015 | 17201 | 9/2/2015 | 2/28/2015 | DC | REME-D | 5 | 004336 ADVANCE/CRK ADV | 9/30/2015 | 292.16 | 265 | 25 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 403035 | Paid | 10/10/2015 | 17957 | 9/1/2015 | 9/8/2015 | IC | REME-D | 5 | 610494 UHC 9999 | 9/16/2015 | 311.39 | 265 | 25 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 400614 | Paid | 9/23/2015 | 16187 | 5/28/2015 | 5/28/2015 | MM | REME-D | 5 | 610097 OPTUM 9999 | 9/19/2015 | 323.88 | 265 | 29.44 | | Paid Claim |
| ROBBINS,ALAN | BR,House | 716430 | Paid | 9/28/2015 | 20323 | 8/24/2015 | 8/24/2015 | KW | REME-D | 7 | 004336 ADVANCE/CRK ADV | 9/26/2015 | 282.16 | 265 | 25 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 127423 | Paid | 9/23/2015 | 17683 | 5/26/2015 | 5/27/2015 | HG | REME-D | 5 | 610502 AETNA MEDDAET | 9/22/2015 | 414.23 | 265 | 74.615 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 717445 | Not Paid | 10/5/2015 | 20704 | 9/11/2015 | 9/11/2015 | JN | REME-D | 0 | EMBLEM HLTH BN 400023 | 9/26/2015 | 0 | 0 | 0 | | Claim Reversed |
| ROWE,GERMAINE | BR,House | 403010 | Paid | 10/5/2015 | 18032 | 9/11/2015 | 9/11/2015 | FK | REME-D | 0 | 003858 EXPRESS MD | 9/14/2015 | 450.42 | 265 | 92.71 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 129913 | Pending | 10/10/2015 | 20074 | 8/24/2015 | 8/24/2015 | LK | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/10/2015 | 711.86 | 265 | 223.43 | | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 129659 | Inactive | 10/10/2015 | 19596 | 8/3/2015 | 8/3/2015 | AH | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/8/2015 | 240 | 265 | 25 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 130236 | Paid | 9/28/2015 | 16605 | 9/8/2015 | 3/16/2015 | CE | REME-D | 11 | 004336 ADVANCE/CRK ADV | 9/24/2015 | 265 | 265 | 25 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 129758 | Paid | 9/23/2015 | 19926 | 8/17/2015 | 8/17/2015 | MH | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/21/2015 | 720.58 | 265 | 227.79 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 130523 | Paid | 9/30/2015 | 20527 | 9/21/2015 | 9/21/2015 | MA | REME-D | 30 | 004336 ADVANCE/CRK MEDDADV | 9/30/2015 | 720.58 | 265 | 227.79 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 130625 | Paid | 9/28/2015 | 20427 | 9/14/2015 | 9/14/2015 | MM | REME-D | 1 | 004336 ADVANCE/CRK ADV | 9/24/2015 | 286.19 | 265 | 25 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 309131 | Pending | 10/1/2015 | 5049 | 8/31/2015 | 8/31/2015 | KW | REME-D | 12 | 610097 OPTUM 9999 | 9/4/2015 | 235.19 | 265 | 25 | | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 309161 | Not Paid | 9/11/2015 | 5055 | 8/31/2015 | 8/31/2015 | AW | REME-D | 12 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 309515 | Paid | 10/9/2015 | 5341 | 9/14/2015 | 9/14/2015 | VJ | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 9/17/2015 | 888.93 | 265 | 311.965 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 309812 | Pending | 10/9/2015 | 5312 | 9/14/2015 | 9/14/2015 | LM | REME-D | 12 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Unable to leave message |
| SIRIANNI,PETER | BR,House | 717538 | Paid | 9/29/2015 | 20961 | 9/28/2015 | 9/29/2015 | TH | REME-D | 12 | 011552 BCBS PDPTX | 9/29/2015 | 1479.7 | 265 | 607.35 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 402216 | Paid | 9/25/2015 | 17377 | 8/6/2015 | 8/6/2015 | BN | REME-D | 12 | 610097 OPTUM 9999 | 9/23/2015 | 280.19 | 265 | 25 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 402783 | Paid | 10/7/2015 | 17810 | 9/4/2015 | 8/31/2015 | AP | REME-D | 1 | 004336 ADVANCE/CRK HISTLOAD | 9/4/2015 | 265 | 265 | 25 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 402783 | Paid | 10/7/2015 | 17810 | 9/4/2015 | 8/31/2015 | AP | REME-D | 1 | 004336 ADVANCE/CRK HISTLOAD | 9/30/2015 | 265 | 265 | 25 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 128327 | Pending | 10/9/2015 | 18422 | 6/23/2015 | 6/23/2015 | RS | REME-D | 6 | 004336 ADVANCE/CRK MEDDADV | 9/9/2015 | 714.51 | 265 | 224.755 | | Left message / waiting on patient OK for refill |
| STAUSS, MD,THOMAS | BR,House | 128307 | Paid | 10/8/2015 | 18427 | 6/23/2015 | 6/23/2015 | PG | REME-D | 6 | 610502 AETNA MEDDAET | 9/28/2015 | 414.23 | 265 | 74.615 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714444 | Pending | 10/5/2015 | 19291 | 6/19/2015 | 6/23/2015 | KM | REME-D | 6 | 003858 EXPRESS MD | 9/3/2015 | 510.3 | 265 | 122.65 | | Left message / waiting on patient OK for refill |
| STAUSS, MD,THOMAS | BR,House | 714637 | Paid | 9/22/2015 | 19369 | 6/19/2015 | 6/19/2015 | PH | REME-D | 6 | 610014 MEDCO MEDICARE | 9/21/2015 | 294.81 | 265 | 25 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714633 | Paid | 9/25/2015 | 19366 | 6/18/2015 | 6/18/2015 | SD | REME-D | 6 | 610097 OPTUM 9999 | 9/25/2015 | 231.53 | 265 | 25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130111 | Paid | 10/2/2015 | 19523 | 7/30/2015 | 7/30/2015 | RZ | REME-D | 12 | 017142 MEDICA MNPROD1 | 9/1/2015 | 280.95 | 265 | 25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130358 | Not Paid | 9/16/2015 | 20323 | 9/9/2015 | 9/9/2015 | GB | REME-D | 12 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 129695 | Paid | 9/15/2015 | 19902 | 8/5/2015 | 8/17/2015 | RS | REME-D | 12 | 610502 AETNA MEDDAET | 9/15/2015 | 414.23 | 265 | 74.615 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130708 | Paid | 9/28/2015 | 20614 | 9/23/2015 | 9/25/2015 | BJ | REME-D | 5 | 004336 ADVANCE/CRK HISTLOAD | 9/26/2015 | 267.16 | 265 | 25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308317 | Paid | 9/18/2015 | 4537 | 8/5/2015 | 8/10/2015 | CK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/3/2015 | 270.26 | 265 | 25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308249 | Not Paid | 10/7/2015 | 4495 | 8/6/2015 | 8/6/2015 | MR | REME-D | 12 | 004336 ADVANCE/CRK ADV | 9/10/2015 | 225 | 265 | 25 | | Patient didn't want medication |
| THORSON,MATTHEW | BR,House | 309339 | Not Paid | 9/11/2015 | 5223 | 9/9/2015 | 9/9/2015 | RR | REME-D | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309376 | Not Paid | 9/18/2015 | 5258 | 9/9/2015 | 9/10/2015 | MK | REME-D | 3 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309424 | Not Paid | 9/14/2015 | 5253 | 9/8/2015 | 9/10/2015 | RN | REME-D | 3 | CASH CUSTOMERS | 9/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| WASSERMAN, MD,MATTHEW | BR,House | 130490 | Paid | 9/21/2015 | 20452 | 9/15/2015 | 9/15/2015 | JH | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 9/21/2015 | 510.93 | 265 | 122.965 | | Paid Claim |
| WASSERMAN, MD,MATTHEW | BR,House | 130492 | Pending | 9/28/2015 | 20520 | 9/17/2015 | 9/17/2015 | LT | REME-D | 3 | 017010 CIGNA CIHSCARE | 9/21/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| WASSERMAN, MD,MATTHEW | BR,House | 130614 | Pending | 9/29/2015 | 20454 | 9/15/2015 | 9/15/2015 | ST | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| WASSERMAN, MD,MATTHEW | BR,House | 717104 | Paid | 9/21/2015 | 20779 | 9/17/2015 | 9/17/2015 | DB | REME-D | 3 | 610097 OPTUM 9999 | 9/21/2015 | 275.19 | 265 | 25 | | Paid Claim |
| WASSERMAN, MD,MATTHEW | BR,House | 717066 | Not Paid | 9/23/2015 | 20747 | 9/15/2015 | 9/15/2015 | DB | REME-D | 3 | CASH CUSTOMERS | 9/16/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| WASSERMAN, MD,MATTHEW | BR,House | 717286 | Pending | 10/7/2015 | 20762 | 9/16/2015 | 9/16/2015 | VK | REME-D | 3 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Claim being processed |
| WASSERMAN, MD,MATTHEW | BR,House | 403184 | Not Paid | 9/23/2015 | 18126 | 9/15/2015 | 9/15/2015 | KT | REME-D | 3 | 004336 ADVANCE RX6385_10 | 9/19/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| WASSERMAN, MD,MATTHEW | BR,House | 403387 | Not Paid | 9/29/2015 | 18284 | 9/23/2015 | 9/23/2015 | LB | REME-D | 3 | 015581 HUMANA 03200000 | 9/25/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 401508 | Paid | 10/1/2015 | 16844 | 7/16/2015 | 7/2/2015 | MM | REME-D(NOCELECOXIB) | 12 | 017010 CIGNA CIHSCARE | 9/30/2015 | 120.44 | 265 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 717540 | Paid | 9/30/2015 | 20260 | 9/29/2015 | 8/20/2015 | DBM | REME-D/KETAMINE10% | 5 | 610029 CVS/CAREMARK CRK | 9/29/2015 | 282.15 | 265 | 25 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 402767 | No Charge | 9/9/2015 | 17754 | 8/26/2015 | 8/26/2015 | MB | REME-F(LIPODERM) | 12 | CASH CUSTOMERS | 9/3/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| BABUS,GLENN | BR,House | 309043 | Not Paid | 9/28/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | RENOVO | 12 | 011552 BCBS ILDR | 9/1/2015 | 3966.16 | 1100 | 1433.08 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717336 | Paid | 9/24/2015 | 20807 | 9/17/2015 | 9/17/2015 | AF | RENOVO | 12 | 610014 MEDCO COPAY | 9/24/2015 | 2068.79 | 1100 | 484.395 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717449 | Paid | 9/28/2015 | 20924 | 9/21/2015 | 9/21/2015 | CC | RENOVO | 5 | 003858 EXPRESS SCRIPTS A4 | 9/26/2015 | 3951.47 | 1100 | 1425.735 | | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 708166 | Paid | 10/5/2015 | 11508 | 10/10/2014 | 9/12/2014 | LT | RENOVO | 5 | 610029 CVS/CAREMARK CRK | 9/1/2015 | 3780.08 | 1100 | 1340.04 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309072 | Not Paid | 9/3/2015 | 840 | 8/31/2015 | 7/23/2014 | RW | RENOVO | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 308531 | Paid | 9/17/2015 | 2573 | 4/1/2015 | 4/1/2015 | TA | RENOVO | 4 | 011552 BCBS TX BCTX | 9/10/2015 | 2262.3 | 1100 | 581.15 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304234 | Paid | 10/6/2015 | 2255 | 3/5/2015 | 3/6/2015 | HB | RENOVO | 11 | 011552 BCBS TX BCTX | 9/10/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 302946 | Pending | 10/9/2015 | 1584 | 12/11/2014 | 12/11/2014 | SW | RENOVO | 12 | 011552 BCBS TX BCTX | 9/11/2015 | 3971.16 | 1100 | 1435.58 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 308550 | Paid | 10/9/2015 | 702 | 3/31/2015 | 10/18/2014 | KR | RENOVO | 4 | 011552 BCBS TX BCTX | 9/12/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309399 | Inactive | 10/8/2015 | 634 | 1/30/2015 | 5/9/2013 | PW | RENOVO | 8 | 011552 BCBS TX BCTX | 9/14/2015 | 3916.16 | 1100 | 1408.08 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 309431 | Paid | 10/9/2015 | 2572 | 9/15/2015 | 3/31/2015 | JW | RENOVO | 10 | 011552 BCBS TX BCTX | 9/15/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309719 | Paid | 10/9/2015 | 699 | 9/18/2015 | 10/18/2014 | MD | RENOVO | 12 | 011552 BCBS TX BCTX | 9/23/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309795 | Paid | 9/25/2015 | 1537 | 12/5/2014 | 12/5/2014 | BK | RENOVO | 1 | 011552 BCBS TX BCTX | 9/24/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717028 | Paid | 10/7/2015 | 17858 | 9/15/2015 | 3/23/2015 | NL | RENOVO | 12 | 004336 ADVANCE/CRK ADV | 9/16/2015 | 3780.08 | 1100 | 1340.04 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717562 | | 10/1/2015 | 20943 | 9/28/2015 | 9/28/2015 | SE | RENOVO | 12 | 610014 MEDCO COPAY | 9/30/2015 | 3941.47 | 1100 | 1420.735 | | |
| INCE,CHRISTOPHER | BR,House | 402698 | Not Paid | 9/4/2015 | 17771 | 8/28/2015 | 8/28/2015 | MB | RENOVO | 12 | 011552 BCBS TX BCTX | 9/1/2015 | 3916.16 | 1100 | 1408.08 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 402723 | Not Paid | 9/8/2015 | 17783 | 8/28/2015 | 8/28/2015 | KH | RENOVO | 12 | 011552 BCBS TX BCTX | 9/2/2015 | 0 | 0 | 0 | | Claim Reversed |
| INCE,CHRISTOPHER | BR,House | 403272 | Paid | 10/5/2015 | 18215 | 9/14/2015 | 9/14/2015 | JH | RENOVO | 12 | 610014 MEDCO COPAY | 9/22/2015 | 3485.17 | 1100 | 1192.585 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403347 | Paid | 9/30/2015 | 17772 | 8/28/2015 | 8/28/2015 | CS | RENOVO | 12 | 011552 BCBS TX BCTX | 9/24/2015 | 3956.16 | 1100 | 1428.08 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717398 | Paid | 9/30/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | RENOVO | 12 | 009893 ENVISION RX ROIRX | 9/25/2015 | 3933.2 | 1100 | 1416.6 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 130589 | Paid | 9/24/2015 | 17476 | 9/23/2015 | 4/28/2015 | CH | RENOVO | 1 | 011552 BCBS TX BCTX | 9/23/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309133 | Paid | 9/10/2015 | 4411 | 7/28/2015 | 8/3/2015 | MW | RENOVO | 5 | 011552 BCBS TX BCTX | 9/3/2015 | 3956.16 | 1100 | 1428.08 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309940 | | 10/1/2015 | 2794 | 4/22/2015 | 4/24/2015 | JD | RENOVO | 2 | 004336 ADVANCE/CRK ADV | 9/30/2015 | 3980.08 | 1100 | 1440.04 | | |
| RANDHAWA,MANJIT | BR,House | 309952 | Paid | 10/1/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | RENOVO | 2 | 011552 BCBS TX BCTX | 9/30/2015 | 3966.16 | 1100 | 1433.08 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 402714 | Paid | 9/29/2015 | 13607 | 9/2/2015 | 8/19/2015 | PB | RENOVO | 5 | 011552 BCBS TX BCTX | 9/2/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 402714 | Paid | 9/29/2015 | 13607 | 9/2/2015 | 8/19/2015 | PB | RENOVO | 5 | 011552 BCBS TX BCTX | 9/26/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 403439 | Paid | 9/28/2015 | 18266 | 9/10/2015 | 9/23/2015 | LP | RENOVO | 5 | 011552 BCBS TX BCTX | 9/28/2015 | 3956.16 | 1100 | 1428.08 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 403375 | Paid | 9/28/2015 | 16569 | 9/25/2015 | 6/22/2015 | MG | RENOVO | 9 | 011552 BCBS ILDR | 9/25/2015 | 3976.16 | 1100 | 1438.08 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129969 | Paid | 9/22/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | RENOVO | 12 | 011552 BCBS ILDR | 9/21/2015 | 3951.16 | 1100 | 1425.58 | | Paid Claim |
| WASSERMAN, MD,MATTHEW | BR,House | 717023 | Paid | 9/16/2015 | 20737 | 9/15/2015 | 9/15/2015 | MH | RENOVO | 12 | 011552 BCBS TX BCTX | 9/16/2015 | 3916.16 | 1100 | 1408.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130364 | Paid | 10/6/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/12/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |

| Row Labels | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 8 | $14,155.97 | $4,323.90 | $4,916.04 |
| BABUS,GLENN | 126 | $109,748.24 | $31,681.97 | $39,082.94 |
| BURFORD,GERALD | 2 | $0.00 | $0.00 | $0.00 |
| CAMPO, DO,SALVATORE | 2 | $420.00 | $102.90 | $158.55 |
| COLLINS, MD,NICOLE | 1 | $0.00 | $0.00 | $0.00 |
| DUMITRU,ADRIAN | 2 | $1,716.01 | $866.74 | $424.64 |
| EAMES,BRADLEY | 2 | $4,823.86 | $1,181.85 | $1,821.01 |
| ETTINGER,ALAN | 1 | $200.00 | $49.00 | $75.50 |
| FARRELL,AINSWORTH | 2 | $0.00 | $0.00 | $0.00 |
| FENOY, M.D.,ALBERT | 11 | $4,965.45 | $2,650.00 | $1,236.96 |
| GIRALDO,KENNETH | 6 | $8,476.97 | $2,379.97 | $3,048.50 |
| GUPTA, MD,AMOL | 4 | $2,081.63 | $795.00 | $653.85 |
| GUPTA,NAKUL | 90 | $72,170.97 | $21,673.29 | $25,607.03 |
| HELMI,NADER | 2 | $3,911.47 | $1,100.00 | $1,405.74 |
| HURSCHMAN,ALAN | 5 | $4,827.82 | $1,617.98 | $1,625.03 |
| INCE,CHRISTOPHER | 131 | $202,091.14 | $70,789.65 | $65,920.78 |
| MCKAY,SCOTT | 1 | $0.00 | $0.00 | $0.00 |
| MURJI,ALHASHMIN | 53 | $51,058.53 | $14,790.55 | $18,133.99 |
| NEWELL, MD,KAREN | 6 | $0.00 | $0.00 | $0.00 |
| NIEKAMP,DAVID | 12 | $3,914.44 | $1,482.16 | $1,289.41 |
| OSEI, MD,MICHAEL | 2 | $1,804.10 | $599.20 | $602.45 |
| PASCHALIS,THIMOS | 1 | $538.91 | $265.00 | $136.96 |
| PETTY, PAC,AMELA | 2 | $1,765.00 | $865.00 | $475.00 |
| QUEZADA, DPM,JOESPH | 6 | $1,656.37 | $1,144.61 | $299.23 |
| RANDHAWA,MANJIT | 40 | $54,453.66 | $17,376.21 | $18,633.03 |
| ROBBINS,ALAN | 9 | $4,566.00 | $1,450.80 | $1,574.02 |
| ROWE,GERMAINE | 23 | $22,167.38 | $7,061.01 | $7,553.19 |
| SIRIANNI,PETER | 43 | $28,603.86 | $8,789.14 | $10,012.59 |
| STAUSS, MD,THOMAS | 6 | $3,494.41 | $1,612.20 | $1,003.67 |
| THORSON,MATTHEW | 43 | $27,617.18 | $7,495.22 | $10,078.01 |
| TINLEY,JASON | 2 | $799.68 | $265.00 | $267.34 |
| **Grand Total** | **645** | **$632,029.05** | **$202,408.33** | **$216,035.43** |
| | | | | |
| ROBLES OVERRIDE | | | | $5,070.25 |
| MARURI OVERRIDE | | | | $2,000.00 |
| PHARMS PAGE | | | | $85,993.58 |
| PALMER 5% | | | | $17,730.70 |
| **Grand Total** | | | | **$326,829.96** |

**BRIAN'S REPORT_OCTOBER 2015**

| | Product | Price | Actual Cost | 50% | Adjusted Commissions | Difference |
|---|---|---|---|---|---|---|
| **WALLE** | | | | | | |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | VOLTAREN | $ 47.37 | $ 47.37 | $ 23.69 | 0 | $ (23.69) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | VOLTAREN | $ 47.37 | $ 47.37 | $ 23.69 | 0 | $ (23.69) |
| | | | | $ 6,942.42 | $ 4,920.05 | ($2,022.37) |
| **ALVERSON** | | | | | | |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | | | | $ 17,149.08 | $ 11,559.08 | ($5,590.00) |
| **WALTON** | | | | | | |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Camphomex | $ 1,679.49 | $ 820.00 | $ 839.75 | 429.745 | $ (410.00) |
| | | | | $ 12,861.81 | $ 8,669.31 | ($4,192.50) |
| **MADRID** | | | | | | |
| | DERMAWERX | $ 4,300.95 | $ 1,375.00 | $ 2,150.48 | 1462.975 | $ (687.50) |
| | Renovo | $ 3,956.16 | $ 1,100.00 | $ 1,978.08 | 1428.08 | $ (550.00) |
| | Renovo | $ 3,956.16 | $ 1,100.00 | $ 1,978.08 | 1428.08 | $ (550.00) |
| | Sila Pak | $ 4,343.45 | $ 1,794.00 | $ 2,171.73 | 1274.725 | $ (897.00) |
| | | | | $ 8,278.36 | $ 5,593.86 | ($2,684.50) |
| **ALVERSON** | | | | | | |
| | Renovo | $ 3,956.16 | $ 1,100.00 | $ 1,978.08 | 1428.08 | $ (550.00) |
| | Sila Pak | $ 4,343.45 | $ 1,794.00 | $ 2,171.73 | 1274.725 | $ (897.00) |
| | | | | $ 4,149.81 | $ 2,702.81 | ($1,447.00) |
| **HERBST** | | | | | | |
| No Fills Since May 2015 | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | Renovo Lido5 | $ 2,534.10 | $ 600.00 | $ 1,267.05 | 967.05 | $ (300.00) |
| | DERMAWERX | $ 4,360.95 | $ 1,375.00 | $ 2,180.48 | 1492.975 | $ (687.50) |
| | | | | $ 8,162.10 | $ 5,887.10 | ($2,275.00) |

| | | | Amount | Adjusted | Difference |
|---|---|---|---|---|---|
| TOTAL SCRIPTS | | | $ 57,543.58 | $ 39,332.21 | ($18,211.37) |
| Q-Spine | | | $ 13,700.00 | $ 13,700.00 | |
| Dave Kozlovski | 50% No COD Rep | | $ 6,200.00 | $ - | |
| Hewgley | | | $ 3,550.00 | $ 3,550.00 | |
| Justin B. | | | $ 5,000.00 | $ 5,000.00 | |
| **TOTAL** | | | $ 85,993.58 | $ 61,582.21 | |

| Prescriber | Rep Name | Rx Number | Patient ID | Rx Date | Date Recieved | Initials | Cream # | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDELSAYED,DALLAL | BR,House | 128042 | 536 | 10/28/2014 | | JM | DGPI-SPEC | 99 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Paid Claim |
| AUER,POWELL | BR,House | 131387 | 18223 | 5/30/2015 | 6/15/2015 | MM | CAMPHOMEX | 2 | AETNA 610502 | 10/22/2015 | 1639.27 | 820 | 409.635 | Paid Claim |
| AUER,POWELL | BR,House | 131441 | 16509 | 3/6/2015 | 3/6/2015 | AE | DGPI-SPEC | 9 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| AUER,POWELL | BR,House | 131440 | 16509 | 3/6/2015 | 3/6/2015 | AE | RENOVO | 9 | 011552 BCBS TX BCTX | 10/26/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| AUER,POWELL | BR,House | 307080 | 3566 | 6/16/2015 | 6/20/2015 | JP | DA-71 | 5 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Paid Claim |
| AUER,POWELL | BR,House | 307079 | 3566 | 6/16/2015 | 6/20/2015 | JP | DGPI-SPEC | 11 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Paid Claim |
| AUER,POWELL | BR,House | 309005 | 2290 | 3/10/2015 | 3/10/2015 | TG | DERMAWERX SDS PAK | 6 | 011552 BCBS TX BCTX | 10/20/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| AUER,POWELL | BR,House | 304347 | 2290 | 3/10/2015 | 3/10/2015 | TG | AIPC-1 | 15 | 011552 BCBS TX BCTX | 10/20/2015 | 209.88 | 51.4206 | 79.2297 | Paid Claim |
| AUER,POWELL | BR,House | 716745 | 20605 | 3/10/2015 | 3/10/2015 | KC | URBI10%/CYCLO2%GABA6%/LIDO2%/PRILO2% | 4 | 610014 MEDCO COPAY | 10/23/2015 | 3989.71 | 977.47895 | 1506.115525 | Paid Claim |
| BABUS,GLENN | BR,House | 126490 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 10/7/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 126950 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 10/7/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 126951 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 10/7/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 130994 | 20760 | 10/5/2015 | 10/5/2015 | AF | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 10/8/2015 | 350.19 | 85.79655 | 132.196725 | Paid Claim |
| BABUS,GLENN | BR,House | 131177 | 20946 | 10/13/2015 | 10/13/2015 | PW | SB-2 | 0 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 131176 | 20946 | 10/13/2015 | 10/13/2015 | PW | SB-1 | 0 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 130178 | 2780 | 9/3/2015 | 8/19/2014 | TB | NCP-7B | 5 | 10084 US DEPARTMENT OF LABOR DRWDPRO | 10/19/2015 | 2870.82 | 703.3509 | 1083.73455 | Paid Claim |
| BABUS,GLENN | BR,House | 131259 | 20946 | 10/13/2015 | 10/13/2015 | PW | CAMPHOMEX | 0 | 610502 AETNA 00670000 | 10/20/2015 | 1147.6 | 820 | 163.8 | Sent refill request to MD |
| BABUS,GLENN | BR,House | 126950 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 10/22/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 126490 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 10/22/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 126951 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 10/22/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| BABUS,GLENN | BR,House | 131539 | 21178 | 10/28/2015 | 10/28/2015 | FL | REME-D | 0 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 309992 | 5673 | 9/9/2015 | 10/1/2015 | LN | NCP-7B | 12 | 610127 OPTUM 02330000 | 10/1/2015 | 3601.21 | 882.29645 | 1359.456775 | Paid Claim |
| BABUS,GLENN | BR,House | 309993 | 5673 | 9/9/2015 | 10/1/2015 | LN | SB-1 | 12 | 610127 OPTUM 02330000 | 10/1/2015 | 2600.37 | 637.09065 | 981.639675 | Paid Claim |
| BABUS,GLENN | BR,House | 309994 | 5673 | 9/9/2015 | 10/1/2015 | LN | SB-2 | 12 | 610127 OPTUM 02330000 | 10/1/2015 | 4341.52 | 1063.6724 | 1638.9238 | Paid Claim |
| BABUS,GLENN | BR,House | 310052 | 5703 | 10/1/2015 | 10/2/2015 | DS | NCP-7B | 12 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310050 | 5703 | 10/1/2015 | 10/2/2015 | DS | SB-1 | 12 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310051 | 5703 | 10/1/2015 | 10/2/2015 | DS | SB-2 | 12 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310062 | 5708 | 10/1/2015 | 10/1/2015 | AW | SB-1 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310064 | 5708 | 10/1/2015 | 10/1/2015 | AW | SB-2 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310066 | 5708 | 10/1/2015 | 10/1/2015 | AW | NCP-7B | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310167 | 5813 | 10/7/2015 | 10/7/2015 | MT | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 10/9/2015 | 0 | 0 | 0 | Awaiting patient co-pay |
| BABUS,GLENN | BR,House | 310380 | 5957 | 10/14/2015 | 10/14/2015 | RC | REME-D | 0 | 003858 EXPRESS MD | 10/15/2015 | 465.93 | 265 | 100.465 | Paid Claim |
| BABUS,GLENN | BR,House | 310381 | 5957 | 10/14/2015 | 10/14/2015 | RC | NCP-7B | 0 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309569 | 5373 | 9/15/2015 | 9/15/2015 | VB | REME-D | 12 | 610029 CVS/CAREMARK CRK | 10/12/2015 | 287.18 | 265 | 25 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 308806 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-82 | 12 | 610127 OPTUM 02330000 | 10/12/2015 | 4863.38 | 1191.5281 | 1835.92595 | Paid Claim |
| BABUS,GLENN | BR,House | 308804 | 4847 | 7/28/2015 | 8/26/2015 | MF | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 10/12/2015 | 5171.93 | 1267.12285 | 1952.403575 | Paid Claim |
| BABUS,GLENN | BR,House | 308805 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-81 | 12 | 610127 OPTUM 02330000 | 10/12/2015 | 6500.58 | 1592.6421 | 2453.96895 | Paid Claim |
| BABUS,GLENN | BR,House | 310316 | 5935 | 10/12/2015 | 10/13/2015 | AD | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310317 | 5935 | 10/12/2015 | 10/13/2015 | AD | SB-1 | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310318 | 5935 | 10/12/2015 | 10/13/2015 | AD | SB-2 | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310332 | 5935 | 10/12/2015 | 10/13/2015 | AD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 10/13/2015 | 525.46 | 275.01 | 125.225 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310439 | 6000 | 10/15/2015 | 10/15/2015 | AS | ALT-1B(EMLA) | 12 | 011800 EMBLEM HEALTH 0020050403 | 10/19/2015 | 528.6 | 129.507 | 199.5465 | Paid Claim |
| BABUS,GLENN | BR,House | 310438 | 6000 | 10/15/2015 | 10/15/2015 | AS | SB-1 | 12 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310440 | 6000 | 10/15/2015 | 10/15/2015 | AS | SB-2 | 12 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310442 | 6000 | 10/15/2015 | 10/15/2015 | AS | NCP-7B | 12 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | Not covered / calling MD for alternative |
| BABUS,GLENN | BR,House | 310674 | 5940 | 10/13/2015 | 10/13/2015 | ZB | NCP-7B | 12 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310539 | 6106 | 10/20/2015 | 10/20/2015 | MB | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310490 | 6056 | 10/19/2015 | 10/19/2015 | JC | SB-1 | 0 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310491 | 6056 | 10/19/2015 | 10/19/2015 | JC | SB-2 | 0 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310492 | 6056 | 10/18/2015 | 10/19/2015 | JC | NCP-7B | 0 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310525 | 6103 | 10/20/2015 | 10/20/2015 | AL | NCP-7B (STERA) | 12 | 004336 ADVANCE/CRK ADV | 10/21/2015 | 5227.66 | 1280.7767 | 1973.44165 | Paid Claim |
| BABUS,GLENN | BR,House | 310526 | 6103 | 10/20/2015 | 10/20/2015 | AL | SB-2 | 12 | 004336 ADVANCE/CRK ADV | 10/21/2015 | 4392.79 | 1076.23355 | 1658.278225 | Paid Claim |
| BABUS,GLENN | BR,House | 310527 | 6103 | 10/20/2015 | 10/20/2015 | AL | SB-1 | 12 | 004336 ADVANCE/CRK ADV | 10/21/2015 | 2642.31 | 647.36595 | 997.472025 | Paid Claim |
| BABUS,GLENN | BR,House | 310541 | 6106 | 10/20/2015 | 10/20/2015 | MB | SB-1 | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310540 | 6106 | 10/20/2015 | 10/20/2015 | MB | SB-2 | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310544 | 6108 | 10/21/2015 | 10/21/2015 | MR | REME-D | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309993 | 5673 | 9/9/2015 | 10/1/2015 | LN | SB-1 | 12 | 610127 OPTUM 02330000 | 10/24/2015 | 2600.37 | 637.09065 | 981.639675 | Paid Claim |
| BABUS,GLENN | BR,House | 309994 | 5673 | 9/9/2015 | 10/1/2015 | LN | SB-2 | 12 | 610127 OPTUM 02330000 | 10/24/2015 | 4341.52 | 1063.6724 | 1638.9238 | Paid Claim |
| BABUS,GLENN | BR,House | 309992 | 5673 | 9/9/2015 | 10/1/2015 | LN | NCP-7B | 12 | 610127 OPTUM 02330000 | 10/24/2015 | 3601.21 | 882.29645 | 1359.456775 | Paid Claim |
| BABUS,GLENN | BR,House | 310638 | 6144 | 10/22/2015 | 10/22/2015 | LF | SB-1 | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310639 | 6144 | 10/22/2015 | 10/22/2015 | LF | SB-2 | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310640 | 6144 | 10/22/2015 | 10/22/2015 | LF | NCP-7B | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 310675 | 5940 | 10/13/2015 | 10/13/2015 | ZB | ALT-1B(EMLA) | 12 | 017010 CIGNA CIHSCARE | 10/27/2015 | 413.33 | 101.26585 | 156.032075 | Paid Claim |
| BABUS,GLENN | BR,House | 310707 | 6228 | 10/27/2015 | 10/27/2015 | KR | SB-1 | 5 | 610014 MEDCO COPAY | 10/28/2015 | 2473.83 | 606.08835 | 933.870825 | Paid Claim |
| BABUS,GLENN | BR,House | 310708 | 6228 | 10/27/2015 | 10/27/2015 | KR | SB-2 | 5 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310709 | 6228 | 10/27/2015 | 10/27/2015 | KR | NCP-7B | 5 | 610014 MEDCO COPAY | 10/28/2015 | 3131.52 | 767.2224 | 1182.1488 | Paid Claim |
| BABUS,GLENN | BR,House | 717670 | 21021 | 10/1/2015 | 10/1/2015 | WF | SB-2 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717671 | 21021 | 10/1/2015 | 10/1/2015 | WF | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717646 | 21022 | 10/1/2015 | 10/1/2015 | BR | SB-1 | 0 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 717647 | 21022 | 10/1/2015 | 10/1/2015 | BR | SB-2 | 0 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | Claim being processed |
| BABUS,GLENN | BR,House | 717648 | 21022 | 10/1/2015 | 10/1/2015 | BR | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | Claim being processed |
| BABUS,GLENN | BR,House | 717669 | 21021 | 10/1/2015 | 10/1/2015 | WF | SB-1 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718346 | 21422 | 10/26/2015 | 10/26/2015 | JR | NCP-7B (STERA) | 5 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 713544 | 2620 | 4/8/2015 | 7/2/2014 | AD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 40 | 610127 OPTUM 02330000 | 10/6/2015 | 570.46 | 275.01 | 147.725 | Paid Claim |
| BABUS,GLENN | BR,House | 713543 | 2620 | 4/8/2015 | 7/2/2014 | AD | CYCLOBENZAPRINE 5% 2X120GMS/ACTIVE KIT | 40 | 610127 OPTUM 02330000 | 10/6/2015 | 688 | 275.01 | 206.495 | Paid Claim |
| BABUS,GLENN | BR,House | 717767 | 21076 | 10/6/2015 | 10/6/2015 | LF | SB-1 | 0 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717768 | 21076 | 10/6/2015 | 10/6/2015 | LF | RENOVO | 12 | 610014 MEDCO COPAY | 10/7/2015 | 3941.47 | 1100 | 1420.735 | Paid Claim |
| BABUS,GLENN | BR,House | 717769 | 21076 | 10/6/2015 | 10/6/2015 | LF | REME-D | 12 | 610014 MEDCO COPAY | 10/7/2015 | 193.22 | 265 | 0 | Paid Claim |
| BABUS,GLENN | BR,House | 718202 | 21304 | 10/19/2015 | 10/19/2015 | IG | SB-1 | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718203 | 21304 | 10/19/2015 | 10/19/2015 | IG | SB-2 | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717893 | 21172 | 10/12/2015 | 10/12/2015 | MP | REME-D | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | d message for co-payment. Sent postcard for callback. |
| BABUS,GLENN | BR,House | 717918 | 21167 | 10/6/2015 | 10/6/2015 | WS | SB-1 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717920 | 21167 | 10/6/2015 | 10/6/2015 | WS | SB-2 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 717146 | 20752 | 9/15/2015 | 9/15/2015 | GG | CAMPHOMEX | 12 | 610502 AETNA ITPRJ_7700 | 10/14/2015 | 1654.27 | 820 | 417.135 | Paid Claim |
| BABUS,GLENN | BR,House | 717919 | 21167 | 10/6/2015 | 10/6/2015 | WS | CAMPHOMEX | 0 | 610502 AETNA ITPRJ_7700 | 10/13/2015 | 921.09 | 820 | 50.545 | Sent refill request to MD |
| BABUS,GLENN | BR,House | 717985 | 21229 | 10/14/2015 | 10/14/2015 | CP | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 717983 | 21229 | 10/14/2015 | 10/14/2015 | CP | SB-1 | 12 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 717984 | 21229 | 10/14/2015 | 10/14/2015 | CP | SB-2 | 12 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 711169 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-21 | 84 | 610127 OPTUM 02330000 | 10/15/2015 | 990 | 242.55 | 373.725 | Paid Claim |
| BABUS,GLENN | BR,House | 711170 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-22 | 84 | 610127 OPTUM 02330000 | 10/15/2015 | 848.77 | 207.94865 | 320.410675 | Paid Claim |
| BABUS,GLENN | BR,House | 718023 | 21022 | 10/1/2015 | 10/1/2015 | BR | DGPI-SPEC | 2 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Paid Claim |
| BABUS,GLENN | BR,House | 718022 | 21022 | 10/1/2015 | 10/1/2015 | BR | DA-2 | 0 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Paid Claim |
| BABUS,GLENN | BR,House | 718093 | 21273 | 10/15/2015 | 10/15/2015 | LO | DGPI-SPEC | 0 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | Sent refill request to MD |
| BABUS,GLENN | BR,House | 718091 | 21273 | 10/15/2015 | 10/15/2015 | LO | ADP-6 | 0 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 718092 | 21273 | 10/15/2015 | 10/15/2015 | LO | RENOVO | 0 | 610014 MEDCO COPAY | 10/19/2015 | 2068.79 | 1100 | 484.395 | Sent refill request to MD |
| BABUS,GLENN | BR,House | 718246 | 21383 | 10/22/2015 | 10/22/2015 | JA | SB-1 | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718252 | 21393 | 10/7/2015 | 10/7/2015 | JL | RENOVO | 0 | 610014 MEDCO COPAY | 10/23/2015 | 2068.79 | 1100 | 484.395 | Paid Claim |
| BABUS,GLENN | BR,House | 718247 | 21383 | 10/22/2015 | 10/22/2015 | JA | SB-2 | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718253 | 21393 | 10/7/2015 | 10/7/2015 | JL | DGPI-SPEC | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| BABUS,GLENN | BR,House | 718262 | 21383 | 10/22/2015 | 10/22/2015 | JA | ALT-1B(EMLA) | 0 | 015581 HUMANA 03200000 | 10/23/2015 | 385.28 | 94.3936 | 145.4432 | Paid Claim |
| BABUS,GLENN | BR,House | 718284 | 21349 | 10/26/2015 | 10/20/2015 | KD | SB-1 | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 718286 | 21349 | 10/20/2015 | 10/20/2015 | KD | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 718347 | 21422 | 10/26/2015 | 10/26/2015 | JR | SB-1 | 5 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 718349 | 21422 | 10/26/2015 | 10/26/2015 | JR | SB-2 | 5 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 718432 | 21470 | 10/27/2015 | 10/27/2015 | JB | SB-1 | 5 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718433 | 21470 | 10/27/2015 | 10/27/2015 | JB | SB-2 | 5 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718434 | 21470 | 10/27/2015 | 10/27/2015 | JB | NCP-7B (STERA) | 5 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718492 | 21542 | 10/30/2015 | 10/22/2015 | RD | RENOVO | 12 | 610014 MEDCO COPAY | 10/30/2015 | 2068.79 | 1100 | 484.395 | Paid Claim |
| BABUS,GLENN | BR,House | 718493 | 21542 | 10/30/2015 | 10/22/2015 | RD | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/30/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| BABUS,GLENN | BR,House | 403599 | 18408 | 10/1/2015 | 10/1/2015 | GF | REME-D | 12 | 003858 EXPRESS MD | 10/5/2015 | 485.42 | 265 | 110.21 | Paid Claim |
| BABUS,GLENN | BR,House | 403978 | 9132 | 10/15/2015 | 10/15/2015 | PB | NCP-7B | 0 | 610014 MEDCO COPAY | 10/16/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 402848 | 17843 | 9/1/2015 | 9/1/2015 | AS | MS-82 | 12 | 610127 OPTUM 02330000 | 10/8/2015 | 592.5 | 145.1625 | 223.66875 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 402843 | 17843 | 9/1/2015 | 9/1/2015 | AS | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 10/8/2015 | 5469.38 | 1339.9981 | 2064.69095 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 402844 | 17843 | 9/1/2015 | 9/1/2015 | AS | MS-81 | 12 | 610127 OPTUM 02330000 | 10/8/2015 | 6775.33 | 1659.95585 | 2557.687075 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 403760 | 10963 | 10/7/2015 | 2/14/2014 | AP | REME-D | 12 | 011800 PCN 0020050403 | 10/8/2015 | 637.96 | 265 | 186.48 | Paid Claim |
| BABUS,GLENN | BR,House | 403979 | 9132 | 10/15/2015 | 10/15/2015 | PB | ADP-6 | 0 | 610014 MEDCO COPAY | 10/16/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404182 | 18759 | 10/20/2015 | 10/20/2015 | YT | NCP-7B | 0 | 400023 PCN 0020050403 | 10/24/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404183 | 18759 | 10/20/2015 | 10/20/2015 | YT | SB-1 | 0 | 400023 PCN 0020050403 | 10/24/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404184 | 18759 | 10/20/2015 | 10/20/2015 | YT | SB-2 | 0 | 400023 PCN 0020050403 | 10/24/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 403803 | 18308 | 10/9/2015 | 8/11/2015 | BC | DICLOFENAC SODIUM | 0 | 610014 MEDCO MEDICARE | 10/9/2015 | 0 | 0 | 0 | |
| BABUS,GLENN | BR,House | 402266 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-2 | 6 | 610127 OPTUM 02330000 | 10/10/2015 | 3991.66 | 977.9567 | 1506.85165 | Paid Claim |
| BABUS,GLENN | BR,House | 402265 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-1 | 6 | 610127 OPTUM 02330000 | 10/10/2015 | 2613.29 | 640.25605 | 986.516975 | Paid Claim |
| BABUS,GLENN | BR,House | 402264 | 17510 | 8/14/2015 | 8/14/2015 | SC | NCP-7B (STERA) | 6 | 610127 OPTUM 02330000 | 10/12/2015 | 5469.38 | 1339.9981 | 2064.69095 | Paid Claim |
| BABUS,GLENN | BR,House | 403892 | 18555 | 10/7/2015 | 10/7/2015 | RB | REME-D | 11 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Patient didn't want medication |
| BABUS,GLENN | BR,House | 403899 | 18508 | 10/7/2015 | 10/7/2015 | JL | SB-1 | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 403900 | 18508 | 10/7/2015 | 10/7/2015 | JL | SB-2 | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 403901 | 18508 | 10/7/2015 | 10/7/2015 | JL | NCP-7B | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404150 | 18696 | 10/19/2015 | 10/19/2015 | AN | NCP-7B | 0 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 0 | 0 | 0 | Changed to alternative formula |
| BABUS,GLENN | BR,House | 404151 | 18696 | 10/19/2015 | 10/19/2015 | AN | SB-1 | 0 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 0 | 0 | 0 | Claim being processed |
| BABUS,GLENN | BR,House | 404152 | 18696 | 10/19/2015 | 10/19/2015 | AN | SB-2 | 0 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 0 | 0 | 0 | Claim being processed |
| BABUS,GLENN | BR,House | 404199 | 18792 | 10/22/2015 | 10/22/2015 | RD | NCP-7B | 12 | 610014 MEDCO COPAY | 10/26/2015 | 0 | 0 | 0 | Claim being processed |
| BABUS,GLENN | BR,House | 404200 | 18792 | 10/22/2015 | 10/22/2015 | RD | SB-1 | 12 | 610014 MEDCO COPAY | 10/26/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404201 | 18792 | 10/22/2015 | 10/22/2015 | RD | SB-2 | 12 | 610014 MEDCO COPAY | 10/26/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404241 | 18696 | 10/27/2015 | 10/19/2015 | AN | RENOVO | 0 | 004336 ADVANCE/CRK ADV | 10/27/2015 | 3975.08 | 1100 | 1437.54 | Paid Claim |
| BABUS,GLENN | BR,House | 404242 | 18696 | 10/27/2015 | 10/19/2015 | AN | DGPI-SPEC | 0 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| BURFORD,GERALD | BR,House | 310192 | 5810 | 10/7/2015 | 10/7/2015 | DC | REME-D | 3 | CASH CUSTOMERS | 10/8/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| BURFORD,GERALD | BR,House | 310350 | 5810 | 10/7/2015 | 10/7/2015 | DC | DGPI-SPEC | 23 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Paid Claim |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPO, DO,SALVATORE | BR,House | 128785 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 11 | 017010 CIGNA 02150000 | 10/7/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| CAMPO, DO,SALVATORE | BR,House | 128785 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 11 | 017010 CIGNA 02150000 | 10/22/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| COLLINS, MD,NICOLE | BR,House | 131020 | 20769 | 9/29/2015 | 9/29/2015 | DS | DGPI-SPEC | 23 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Paid Claim |
| DUMITRU,ADRIAN | BR,House | 717342 | 13469 | 11/21/2014 | 11/18/2014 | DR | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 10/19/2015 | 1669.27 | 820 | 424.635 | Paid Claim |
| DUMITRU,ADRIAN | BR,House | 713294 | 13469 | 11/21/2014 | 11/18/2014 | DR | VOLTAREN | 9 | 610502 AETNA 00670000 | 10/21/2015 | 46.74 | 46.74 | 0 | Paid Claim |
| EAMES,BRADLEY | BR,House | 310028 | 4695 | 10/1/2015 | 8/11/2015 | CC | NCP-5 NOKETAMINE | 3 | 610014 FIRSTSCRPTWC PAID | 10/2/2015 | 2411.93 | 590.92285 | 910.503575 | Claim being processed |
| EAMES,BRADLEY | BR,House | 310028 | 4695 | 10/1/2015 | 8/11/2015 | CC | NCP-5 NOKETAMINE | 3 | 610014 FIRSTSCRPTWC PAID | 10/26/2015 | 2411.93 | 590.92285 | 910.503575 | Claim being processed |
| ETTINGER,ALAN | BR,House | 129369 | 14489 | 11/13/2014 | 11/11/2014 | LW | ALT DERM-7 | 64 | 600428 CIGNA 02150000 | 10/22/2015 | 200 | 49 | 75.5 | Paid Claim |
| FARRELL,AINSWORTH | BR,House | 131102 | 20900 | 10/13/2015 | 10/13/2015 | DH | NCP-7B KETAMINE10% | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | equired from MD to process / asking for alternative formula |
| FARRELL,AINSWORTH | BR,House | 131188 | 20900 | 10/13/2015 | 10/13/2015 | DH | DGPI-SPEC + GABA6% | 2 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131165 | 20939 | 10/14/2015 | 10/15/2015 | JC | REME-D | 30 | 603286 WELLCARE MEDD | 10/15/2015 | 337.21 | 265 | 36.105 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131218 | 20973 | 10/7/2015 | 10/16/2015 | ME | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 10/16/2015 | 714.51 | 265 | 224.755 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131267 | 20945 | 10/14/2015 | 10/14/2015 | BA | REME-C | 3 | 004336 ADVANCE/CRK HISTLOAD | 10/20/2015 | 240 | 265 | 25 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131401 | 21054 | 10/21/2015 | 10/21/2015 | RD | REME-D | 3 | 011552 BCBS PDPTX | 10/23/2015 | 1483.7 | 265 | 609.35 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 130405 | 20326 | 9/9/2015 | 9/9/2015 | LF | REME-D | 3 | 603286 WELLCARE MEDD | 10/30/2015 | 432.21 | 265 | 83.605 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 310207 | 5855 | 10/7/2015 | 10/7/2015 | DR | REME-D | 3 | 610097 OPTUM 9999 | 10/12/2015 | 323.99 | 265 | 29.495 | Left message / waiting on patient OK for refill |
| FENOY, M.D.,ALBERT | BR,House | 310456 | 5969 | 10/14/2015 | 10/14/2015 | JA | REME-D | 3 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | Unable to collect co-pay |
| FENOY, M.D.,ALBERT | BR,House | 310650 | 6166 | 10/21/2015 | 10/21/2015 | AL | REME-D | 3 | 610097 OPTUM 9999 | 10/26/2015 | 231.53 | 265 | 25 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 716992 | 20723 | 9/9/2015 | 9/14/2015 | MM | REME-D | 3 | 610097 OPTUM 9999 | 10/19/2015 | 326.53 | 265 | 30.765 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718229 | 21344 | 10/21/2015 | 10/21/2015 | KB | REME-D | 3 | 610502 AETNA MEDDAET | 10/23/2015 | 538.56 | 265 | 136.78 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 403915 | 18625 | 10/14/2015 | 10/14/2015 | JW | REME-D | 3 | 603286 WELLCARE MEDD | 10/22/2015 | 337.21 | 265 | 36.105 | Paid Claim |
| GIRALDO,KENNETH | BR,House | 129378 | 18524 | 6/25/2015 | 6/25/2015 | JT | ALT-1B(EMLA) | 2 | 015581 HUMANA 03200000 | 10/21/2015 | 365.97 | 89.66265 | 138.153675 | Paid Claim |
| GIRALDO,KENNETH | BR,House | 131378 | 18528 | 10/21/2015 | 6/25/2015 | MH | ALT-1B(EMLA) | 2 | 015581 HUMANA 03200000 | 10/22/2015 | 368.62 | 90.3119 | 139.15405 | Paid Claim |
| GIRALDO,KENNETH | BR,House | 403602 | 16753 | 10/2/2015 | 6/30/2015 | SS | RENOVO | 1 | 004336 ADVANCE/CRK ADV | 10/5/2015 | 3871.19 | 1100 | 1385.595 | Paid Claim |
| GIRALDO,KENNETH | BR,House | 403603 | 16753 | 10/2/2015 | 6/30/2015 | SS | DGPI-SPEC | 1 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| GIRALDO,KENNETH | BR,House | 403603 | 16753 | 10/2/2015 | 6/30/2015 | SS | DGPI-SPEC | 1 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| GIRALDO,KENNETH | BR,House | 403602 | 16753 | 10/2/2015 | 6/30/2015 | SS | RENOVO | 1 | 004336 ADVANCE/CRK ADV | 10/29/2015 | 3871.19 | 1100 | 1385.595 | Paid Claim |
| GUPTA, MD,AMOL | BR,House | 130991 | 20811 | 10/8/2015 | 10/7/2015 | DL | REME-D | 1 | 012833 BCBS MEDDPRIME | 10/8/2015 | 1457.7 | 265 | 596.35 | Paid Claim |
| GUPTA, MD,AMOL | BR,House | 131192 | 20934 | 10/14/2015 | 10/14/2015 | CF | GPI-2BNOTRAMADOL | 2 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 0 | 0 | 0 | Changed to alternative formula |
| GUPTA, MD,AMOL | BR,House | 131276 | 20934 | 10/14/2015 | 10/14/2015 | CF | REME-C | 2 | 004336 ADVANCE/CRK ADV | 10/20/2015 | 293.93 | 265 | 25 | Paid Claim |
| GUPTA, MD,AMOL | BR,House | 404275 | 18828 | 10/28/2015 | 10/26/2015 | MH | REME-C | 0 | 610239 BCBS FEDERAL FEPRX | 10/28/2015 | 330 | 265 | 32.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 128783 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 10/7/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 130826 | 20724 | 10/1/2015 | 10/1/2015 | JR | SB-1 | 12 | CASH CUSTOMERS | 10/1/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130827 | 20724 | 10/1/2015 | 10/1/2015 | JR | SB-2 | 12 | CASH CUSTOMERS | 10/1/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130828 | 20724 | 10/1/2015 | 10/1/2015 | JR | NCP-7B | 12 | CASH CUSTOMERS | 10/1/2015 | 0 | 0 | 0 | Claim being processed |
| GUPTA,NAKUL | BR,House | 128782 | 18827 | 7/2/2015 | 7/2/2015 | HA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 10/7/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 128784 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 10/7/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 131224 | 20968 | 10/16/2015 | 10/16/2015 | AC | REME-C | 12 | 017010 CIGNA CIHSCARE | 10/19/2015 | 121.1 | 265 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 129387 | 19580 | 7/1/2015 | 7/1/2015 | JD | DA-2 | 4 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 128784 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 10/22/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 128783 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 10/22/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 128782 | 18827 | 7/2/2015 | 7/2/2015 | HA | GPI-1SPEC | 99 | 017010 CIGNA 02150000 | 10/22/2015 | 200 | 49 | 75.5 | Paid Claim |
| GUPTA,NAKUL | BR,House | 131350 | 18043 | 8/28/2015 | 6/8/2015 | PN | CAMPHOMEX | 12 | AETNA 610502 | 10/22/2015 | 1599.27 | 820 | 389.635 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 131418 | 20724 | 10/1/2015 | 10/1/2015 | JR | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 130775 | 20564 | 9/22/2015 | 9/22/2015 | MM | REME-C | 12 | 004336 ADVANCE/CRK ADV | 10/26/2015 | 250 | 265 | 25 | Paid Claim |
| GUPTA,NAKUL | BR,House | 310099 | 5764 | 10/1/2015 | 10/6/2015 | LT | NCP-7B | 0 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | Out of state medicaid / cash price offered |
| GUPTA,NAKUL | BR,House | 310083 | 5747 | 10/5/2015 | 10/5/2015 | RT | SB-1 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310084 | 5747 | 10/5/2015 | 10/5/2015 | RT | SB-2 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310085 | 5747 | 10/5/2015 | 10/5/2015 | RT | NCP-7B | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310086 | 5747 | 10/5/2015 | 10/5/2015 | RT | RENOVO LIDO5 | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | |
| GUPTA,NAKUL | BR,House | 310096 | 5755 | 10/5/2015 | 10/5/2015 | AD | REME-D | 0 | 004336 ADVANCE/CRK MEDDADV | 10/8/2015 | 836.37 | 265 | 285.685 | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 309442 | 5297 | 9/14/2015 | 9/14/2015 | MH | REME-D | 6 | 009430 PROCARE | 10/8/2015 | 432.91 | 265 | 83.955 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 309439 | 5297 | 9/14/2015 | 9/14/2015 | MH | SB-1 | 6 | 009430 PROCARE | 10/8/2015 | 484.56 | 118.7172 | 182.9214 | Paid Claim |
| GUPTA,NAKUL | BR,House | 310202 | 5783 | 10/6/2015 | 10/6/2015 | AH | REME-D | 11 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 310203 | 5783 | 10/6/2015 | 10/6/2015 | AH | REME-C | 11 | 004336 ADVANCE/CRK ADV | 10/9/2015 | 150 | 265 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 310247 | 5764 | 10/1/2015 | 10/6/2015 | LT | SB-1 | 12 | CASH CUSTOMERS | 10/10/2015 | 0 | 0 | 0 | Out of state medicaid / cash price offered |
| GUPTA,NAKUL | BR,House | 310248 | 5764 | 10/1/2015 | 10/6/2015 | LT | SB-2 | 12 | CASH CUSTOMERS | 10/10/2015 | 0 | 0 | 0 | Out of state medicaid / cash price offered |
| GUPTA,NAKUL | BR,House | 310282 | 5911 | 10/6/2015 | 10/12/2015 | SG | NCP-7B | 12 | CASH CUSTOMERS | 10/12/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310294 | 5920 | 10/7/2015 | 10/13/2015 | EF | NCP-7B | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310301 | 5902 | 10/12/2015 | 10/12/2015 | EC | NCP-7B | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | Claim being processed |
| GUPTA,NAKUL | BR,House | 310290 | 5920 | 10/7/2015 | 10/13/2015 | EF | CYCLOBENZAPRINE 5% 2X120GMS/ACTIVE KIT | 12 | 005947 CATAMARAN CLAIMCR | 10/13/2015 | 623.46 | 275.01 | 174.225 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310291 | 5920 | 10/7/2015 | 10/13/2015 | EF | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 005947 CATAMARAN CLAIMCR | 10/13/2015 | 465.96 | 275.01 | 95.475 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310292 | 5920 | 10/7/2015 | 10/13/2015 | EF | SB-1 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310299 | 5902 | 10/12/2015 | 10/12/2015 | EC | SB-1 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310293 | 5920 | 10/7/2015 | 10/13/2015 | EF | SB-2 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310300 | 5902 | 10/12/2015 | 10/12/2015 | EC | SB-2 | 0 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310398 | 5965 | 10/14/2015 | 10/14/2015 | MM | REME-D | 0 | 610097 OPTUM 9999 | 10/15/2015 | 323.88 | 265 | 29.44 | Paid Claim |
| GUPTA,NAKUL | BR,House | 310589 | 6155 | 10/21/2015 | 10/23/2015 | SL | REME-D | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 310644 | 5902 | 10/12/2015 | 10/12/2015 | EC | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 717581 | 20964 | 9/28/2015 | 9/29/2015 | SF | REME-C | 12 | 004336 ADVANCE/CRK ADV | 10/1/2015 | 150 | 265 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 712961 | 18574 | 5/11/2015 | 5/11/2015 | CD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 10/1/2015 | 526 | 275.01 | 125.495 | Paid Claim |
| GUPTA,NAKUL | BR,House | 717711 | 21047 | 10/5/2015 | 10/5/2015 | JS | SB-1 | 12 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717712 | 21047 | 10/5/2015 | 10/5/2015 | JS | SB-2 | 12 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717728 | 21047 | 10/5/2015 | 10/5/2015 | JS | REME-C | 12 | 610014 MEDCO COPAY | 10/7/2015 | 135.71 | 265 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717773 | 21083 | 10/6/2015 | 10/6/2015 | BR | REME-D | 0 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717806 | 21115 | 10/6/2015 | 10/6/2015 | MD | NCP-7B (STERA) | 0 | 610127 OPTUM 02330000 | 10/8/2015 | 5174.99 | 1267.87255 | 1953.558725 | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 717804 | 21115 | 10/6/2015 | 10/6/2015 | MD | SB-1 | 0 | 610127 OPTUM 02330000 | 10/8/2015 | 2614.36 | 640.5182 | 986.9209 | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 717805 | 21115 | 10/6/2015 | 10/6/2015 | MD | SB-2 | 0 | 610127 OPTUM 02330000 | 10/8/2015 | 4336.46 | 1062.4327 | 1637.01365 | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 715300 | 19414 | 6/25/2015 | 6/25/2015 | CJ | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 5175.02 | 1267.8799 | 1953.57005 | Paid Claim |
| GUPTA,NAKUL | BR,House | 714476 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-1 | 5 | 610127 OPTUM 02330000 | 10/13/2015 | 2614.36 | 640.5182 | 986.9209 | Paid Claim |
| GUPTA,NAKUL | BR,House | 714477 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-2 | 5 | 610127 OPTUM 02330000 | 10/13/2015 | 4336.46 | 1062.4327 | 1637.01365 | Paid Claim |
| GUPTA,NAKUL | BR,House | 718028 | 19254 | 10/1/2015 | 6/19/2015 | EC | SB-1 | 12 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Insurance issue calling to fix |
| GUPTA,NAKUL | BR,House | 718029 | 19254 | 10/1/2015 | 6/19/2015 | EC | SB-2 | 12 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Insurance issue calling to fix |
| GUPTA,NAKUL | BR,House | 718033 | 20918 | 9/23/2015 | 9/23/2015 | PL | REME-D | 5 | 610097 OPTUM 9999 | 10/16/2015 | 231.53 | 265 | 25 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 716219 | 20301 | 5/21/2015 | 5/21/2015 | PE | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 5174.99 | 1267.87255 | 1953.558725 | Paid Claim |
| GUPTA,NAKUL | BR,House | 715299 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-2 | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 4336.46 | 1062.4327 | 1637.01365 | Paid Claim |
| GUPTA,NAKUL | BR,House | 715298 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-1 | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 2614.36 | 640.5182 | 986.9209 | Paid Claim |
| GUPTA,NAKUL | BR,House | 716343 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-22 | 12 | 004261 TMESYS USP | 10/20/2015 | 814.17 | 199.47165 | 307.349175 | Paid Claim |
| GUPTA,NAKUL | BR,House | 716342 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-21 | 12 | 004261 TMESYS USP | 10/20/2015 | 2385.63 | 584.47935 | 900.575325 | Paid Claim |
| GUPTA,NAKUL | BR,House | 717449 | 20924 | 9/21/2015 | 9/21/2015 | CC | RENOVO | 5 | 003858 EXPRESS SCRIPTS A4 | 10/21/2015 | 3951.47 | 1100 | 1425.735 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 715197 | 19681 | 6/5/2015 | 6/5/2015 | CS | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610279 OPTUM RX 9999 | 10/21/2015 | 585.31 | 275.01 | 155.15 | Paid Claim |
| GUPTA,NAKUL | BR,House | 715198 | 19681 | 6/5/2015 | 6/5/2015 | CS | NCP-7B NO FLURBI | 5 | 610279 OPTUM RX 9999 | 10/21/2015 | 250 | 61.25 | 94.375 | Paid Claim |
| GUPTA,NAKUL | BR,House | 718227 | 20924 | 9/21/2015 | 9/21/2015 | CC | REME-C | 4 | 003858 EXPRESS SCRIPTS A4 | 10/22/2015 | 273.13 | 265 | 25 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718240 | 21342 | 10/20/2015 | 10/20/2015 | JG | SB-2 | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Claim being processed |
| GUPTA,NAKUL | BR,House | 718241 | 21342 | 10/20/2015 | 10/20/2015 | JG | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Claim being processed |
| GUPTA,NAKUL | BR,House | 718239 | 21342 | 10/20/2015 | 10/20/2015 | JG | SB-1 | 0 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717501 | 20925 | 9/24/2015 | 9/24/2015 | DY | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/26/2015 | 292.16 | 265 | 25 | Paid Claim |
| GUPTA,NAKUL | BR,House | 718290 | 21342 | 10/20/2015 | 10/20/2015 | JG | DGPI-SPEC | 2 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 718291 | 21342 | 10/20/2015 | 10/20/2015 | JG | DA-2 | 0 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 712961 | 18574 | 5/11/2015 | 5/11/2015 | CD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 10/26/2015 | 525.46 | 275.01 | 125.225 | Paid Claim |
| GUPTA,NAKUL | BR,House | 403921 | 18607 | 10/12/2015 | 10/12/2015 | BR | NCP-7B (STERA) | 0 | 610279 OPTUM RX 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403735 | 18499 | 10/7/2015 | 10/7/2015 | WP | REME-D | 0 | 603286 WELLCARE MEDD | 10/9/2015 | 427.71 | 265 | 81.355 | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 403853 | 18565 | 10/12/2015 | 10/12/2015 | AB | NCP-7B NO FLURBI | 0 | 610014 MEDCO COPAY | 10/12/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403854 | 18565 | 10/12/2015 | 10/12/2015 | AB | SB-1 | 0 | 610014 MEDCO COPAY | 10/12/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403855 | 18565 | 10/12/2015 | 10/12/2015 | AB | SB-2 | 0 | 610014 MEDCO COPAY | 10/12/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403047 | 18058 | 9/11/2015 | 9/11/2015 | TS | MS-81 | 6 | 610279 OPTUM RX 9999 | 10/10/2015 | 6828.34 | 1672.9433 | 2577.69835 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403044 | 18058 | 9/11/2015 | 9/11/2015 | TS | MS-82 | 6 | 610279 OPTUM RX 9999 | 10/12/2015 | 4903.25 | 1201.29625 | 1850.976875 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403046 | 18058 | 9/11/2015 | 9/11/2015 | TS | NCP-7B (STERA) | 6 | 610279 OPTUM RX 9999 | 10/12/2015 | 5504.46 | 1348.5927 | 2077.93365 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403910 | 18618 | 10/13/2015 | 10/13/2015 | JK | SB-1 | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 403911 | 18618 | 10/13/2015 | 10/13/2015 | JK | SB-2 | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 403912 | 18618 | 10/13/2015 | 10/13/2015 | JK | NCP-7B | 0 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Not covered / calling MD for alternative |
| GUPTA,NAKUL | BR,House | 403917 | 18020 | 9/10/2015 | 9/10/2015 | HB | REME-D | 12 | 003858 EXPRESS MD | 10/15/2015 | 598.34 | 265 | 166.67 | Paid Claim |
| GUPTA,NAKUL | BR,House | 403922 | 18607 | 10/12/2015 | 10/12/2015 | BR | SB-1 | 0 | 610279 OPTUM RX 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403920 | 18618 | 10/13/2015 | 10/13/2015 | JK | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | Paid Claim |
| GUPTA,NAKUL | BR,House | 403923 | 18607 | 10/12/2015 | 10/12/2015 | BR | SB-2 | 0 | 610279 OPTUM RX 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403941 | 18645 | 10/14/2015 | 10/14/2015 | CC | NCP-7B | 12 | 610494 OPTUM 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403942 | 18645 | 10/14/2015 | 10/14/2015 | CC | SB-1 | 12 | 610494 OPTUM 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403943 | 18645 | 10/14/2015 | 10/14/2015 | CC | SB-2 | 12 | 610494 OPTUM 9999 | 10/15/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403967 | 18607 | 10/12/2015 | 10/12/2015 | BR | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 0 | 610279 OPTUM RX 9999 | 10/16/2015 | 449.68 | 275.01 | 87.335 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 404010 | 17913 | 10/19/2015 | 9/4/2015 | MI | REME-D | 12 | 004336 ADVANCE/CRK HISTLOAD | 10/19/2015 | 0 | 0 | 0 | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 402031 | 17352 | 8/6/2015 | 8/5/2015 | DD | REME-D | 12 | 003858 EXPRESS MD | 10/31/2015 | 473.65 | 265 | 104.325 | Paid Claim |
| HELMI,NADER | BR,House | 717687 | 18980 | 10/5/2015 | 6/4/2015 | JC | ALT-1B(EMLA) | 0 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Insurance issue calling to fix |
| HELMI,NADER | BR,House | 717685 | 18980 | 9/30/2015 | 6/4/2015 | JC | RENOVO | 0 | 610014 MEDCO COPAY | 10/5/2015 | 3911.47 | 1100 | 1405.735 | Dr denied refill request. |
| HURSCHMAN,ALAN | BR,House | 131107 | 16082 | 10/12/2015 | 2/13/2015 | LB | ACTIVE PREP KIT III | 6 | 004336 ADVANCE/CRK ADV | 10/13/2015 | 2243.04 | 599.2 | 821.92 | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 307704 | 3528 | 7/22/2015 | 6/15/2015 | TD | DERM-7 | 5 | 610502 AETNA 00670000 | 10/20/2015 | 1995 | 488.775 | 753.1125 | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 717593 | 11508 | 10/2/2015 | 9/12/2014 | LT | REME-D | 3 | 610029 CVS/CAREMARK CRK | 10/2/2015 | 294.89 | 265 | 25 | Paid Claim |
| HURSCHMAN,ALAN | BR,House | 718059 | 11508 | 10/16/2015 | 9/12/2014 | LT | RENOVO | 11 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Not covered / calling MD for alternative |
| HURSCHMAN,ALAN | BR,House | 717593 | 11508 | 10/2/2015 | 9/12/2014 | LT | REME-D | 3 | 610029 CVS/CAREMARK CRK | 10/26/2015 | 294.89 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131490 | 21119 | 10/26/2015 | 10/26/2015 | TO | NCP-7B | 12 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 130819 | 20722 | 10/1/2015 | 10/1/2015 | AP | RENOVO | 12 | 011552 BCBS TX BCTX | 10/1/2015 | 2486.88 | 1100 | 693.44 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130820 | 20722 | 10/1/2015 | 10/1/2015 | AP | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/1/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| INCE,CHRISTOPHER | BR,House | 129384 | 18677 | 6/5/2015 | 6/5/2015 | KW | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 10/1/2015 | 368.62 | 90.3119 | 139.15405 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130364 | 17322 | 8/31/2015 | 4/29/2015 | KA | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/5/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130879 | 20471 | 10/5/2015 | 10/5/2015 | AM | DERMAWERX SDS PAK | 0 | 011552 BCBS TX BCTX | 10/5/2015 | 4300.95 | 1375 | 1462.975 | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 130880 | 20471 | 10/5/2015 | 10/5/2015 | AM | RENOVO | 0 | 011552 BCBS TX BCTX | 10/5/2015 | 3956.16 | 1100 | 1428.08 | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 130345 | 17079 | 9/11/2015 | 4/7/2015 | BB | REME-D | 7 | 610029 CVS/CAREMARK CRK | 10/7/2015 | 277.16 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130966 | 791 | 3/24/2015 | 3/24/2015 | DMU | RENOVO | 6 | 011552 BCBS TX BCTX | 10/7/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130965 | 791 | 10/7/2015 | 3/24/2015 | DMU | DGPI-SPEC | 6 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCE,CHRISTOPHER | BR,House | 127851 | 18003 | 6/3/2015 | 6/5/2015 | LP | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/9/2015 | 711.86 | 265 | 223.43 | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 131072 | 20859 | 10/9/2015 | 10/9/2015 | CM | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/13/2015 | 1619.49 | 820 | 399.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131073 | 20859 | 10/9/2015 | 10/9/2015 | CM | NCP-7B | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 131185 | 20201 | 8/28/2015 | 8/28/2015 | RR | ALT-1B(EMLA) | 11 | 017010 CIGNA CIHSCARE | 10/16/2015 | 346.54 | 84.9023 | 130.81885 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128155 | 18236 | 6/16/2015 | 6/18/2015 | LB | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/15/2015 | 714.51 | 265 | 224.755 | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 127578 | 17830 | 6/1/2015 | 6/1/2015 | KW | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/15/2015 | 714.51 | 265 | 224.755 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130077 | 17316 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130073 | 17328 | 8/31/2015 | 4/29/2015 | CA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130069 | 17320 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130068 | 17320 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130078 | 17316 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130075 | 17322 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130076 | 17322 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130072 | 17328 | 8/31/2015 | 4/29/2015 | CA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130085 | 20196 | 8/31/2015 | 8/31/2015 | BW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130083 | 20196 | 8/31/2015 | 8/31/2015 | BW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130095 | 20199 | 8/31/2015 | 8/31/2015 | MW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130093 | 20199 | 8/31/2015 | 8/31/2015 | MW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130090 | 20200 | 8/31/2015 | 8/31/2015 | EW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130089 | 20200 | 8/31/2015 | 8/31/2015 | EW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 10/16/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130653 | 20199 | 8/31/2015 | 8/31/2015 | MW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/17/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130654 | 20200 | 8/31/2015 | 8/31/2015 | EW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/17/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130652 | 20196 | 8/31/2015 | 8/31/2015 | BW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/19/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131492 | 21119 | 10/26/2015 | 10/26/2015 | TO | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/27/2015 | 1579.49 | 820 | 379.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127070 | 17428 | 5/13/2015 | 5/15/2014 | CM | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/19/2015 | 714.51 | 265 | 224.755 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131273 | 20992 | 10/19/2015 | 10/19/2015 | JG | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/20/2015 | 1619.49 | 820 | 399.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131287 | 20992 | 10/19/2015 | 10/19/2015 | JG | NCP-7B | 12 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 126568 | 4914 | 4/8/2015 | | PB | VOLTAREN | 11 | 610502 AETNA 00670000 | 10/21/2015 | 46.74 | 46.74 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131296 | 17828 | 6/1/2015 | 6/1/2015 | MT | ALT-1B(EMLA) | 10 | 017010 CIGNA CIHSCARE | 10/20/2015 | 346.54 | 84.9023 | 130.81885 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131313 | 20991 | 10/19/2015 | 10/19/2015 | CT | NCP-7B | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127226 | 17539 | 5/19/2015 | 5/20/2015 | DV | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/27/2015 | 586.58 | 265 | 160.79 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131332 | 4914 | 4/8/2015 | | PB | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 10/21/2015 | 1669.27 | 820 | 424.635 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131357 | 20991 | 10/19/2015 | 10/19/2015 | CT | RENOVO | 12 | 011552 BCBS TX BCTX | 10/22/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131358 | 20991 | 10/19/2015 | 10/19/2015 | CT | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| INCE,CHRISTOPHER | BR,House | 131397 | 20808 | 10/13/2015 | 10/23/2015 | AN | RENOVO | 12 | 011552 BCBS TX BCTX | 10/23/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131398 | 20808 | 10/13/2015 | 10/23/2015 | AN | SILA PAK | 0 | 011552 BCBS TX BCTX | 10/23/2015 | 4343.45 | 1796 | 1273.725 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130819 | 20722 | 10/1/2015 | 10/1/2015 | AP | RENOVO | 12 | 011552 BCBS TX BCTX | 10/24/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130820 | 20722 | 10/1/2015 | 10/1/2015 | AP | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/24/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| INCE,CHRISTOPHER | BR,House | 131450 | 18002 | 6/3/2015 | 6/5/2015 | DR | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 10/26/2015 | 365.97 | 89.66265 | 138.153675 | Claim being processed |
| INCE,CHRISTOPHER | BR,House | 127340 | 17606 | 5/20/2015 | 5/20/2015 | DH | REME-D | 11 | 603286 WELLCARE MEDD | 10/27/2015 | 429.56 | 265 | 82.28 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129419 | 19550 | 8/3/2015 | 8/3/2015 | VK | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/27/2015 | 586.58 | 265 | 160.79 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130966 | 791 | 3/24/2015 | 3/24/2015 | DMU | RENOVO | 6 | 011552 BCBS TX BCTX | 10/30/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130965 | 791 | 10/7/2015 | 3/24/2015 | DMU | DGPI-SPEC | 6 | CASH CUSTOMERS | 10/30/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| INCE,CHRISTOPHER | BR,House | 128682 | 18585 | 6/25/2015 | 6/25/2015 | SJ | REME-D | 11 | 603286 WELLCARE MEDD | 10/28/2015 | 429.56 | 265 | 82.28 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130418 | 20414 | 9/14/2015 | 9/14/2015 | JG | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 10/29/2015 | 589.23 | 265 | 162.115 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129421 | 19582 | 8/3/2015 | 8/3/2015 | KH | REME-D | 11 | 012312 ELDER PLAN PART D | 10/29/2015 | 197.91 | 265 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131561 | 20471 | 10/29/2015 | 10/5/2015 | AM | RENOVO | 5 | 011552 BCBS TX BCTX | 10/29/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131562 | 20471 | 10/29/2015 | 10/5/2015 | AM | SILA PAK | 5 | 011552 BCBS TX BCTX | 10/29/2015 | 4343.45 | 1796 | 1273.725 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130345 | 17079 | 9/11/2015 | 4/7/2015 | BB | REME-D | 7 | 610029 CVS/CAREMARK CRK | 10/31/2015 | 277.16 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304234 | 2255 | 3/5/2015 | 3/6/2015 | HB | RENOVO | 11 | 011552 BCBS TX BCTX | 10/5/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310071 | 2244 | 10/1/2015 | 3/3/2015 | SS | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/5/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310073 | 2572 | 10/1/2015 | 3/31/2015 | JW | NCP-7B | 12 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 310072 | 2244 | 10/1/2015 | 3/3/2015 | SS | NCP-7B | 12 | CASH CUSTOMERS | 10/5/2015 | 0 | 0 | 0 | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 310074 | 2572 | 10/1/2015 | 3/31/2015 | JW | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/5/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310159 | 5811 | 5/26/2015 | 5/26/2015 | VP | REME-D | 10 | 003858 EXPRESS MD | 10/7/2015 | 699.64 | 265 | 217.32 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309431 | 2572 | 9/15/2015 | 3/31/2015 | JW | RENOVO | 10 | 011552 BCBS TX BCTX | 10/8/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310200 | 1584 | 12/11/2014 | 12/11/2014 | SW | RENOVO | 5 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310217 | 2880 | 10/9/2015 | 5/5/2015 | RF | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 11 | 610279 OPTUM RX 9999 | 10/10/2015 | 585.46 | 275.01 | 155.225 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 308550 | 702 | 3/31/2015 | 10/18/2014 | KR | RENOVO | 4 | 011552 BCBS TX BCTX | 10/9/2015 | 3971.16 | 1100 | 1435.58 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304613 | 2427 | 3/19/2015 | 3/19/2015 | MW | ALT MGL-1B | 11 | 011552 BCBS TX BCTX | 10/10/2015 | 254.33 | 62.31085 | 96.009575 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 302946 | 1584 | 12/11/2014 | 12/11/2014 | SW | RENOVO | 12 | 011552 BCBS TX BCTX | 10/12/2015 | 3971.16 | 1100 | 1435.58 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304206 | 2244 | 3/3/2015 | 3/3/2015 | SS | RENOVO | 11 | 011552 BCBS TX BCTX | 10/14/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309627 | 5442 | 9/18/2015 | 9/18/2015 | OA | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/14/2015 | 1679.49 | 820 | 429.745 | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 310364 | 458 | 10/9/2015 | 10/7/2014 | TL | NCP-7B | 12 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 310365 | 458 | 10/9/2015 | 10/7/2014 | TL | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/14/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310432 | 2089 | 3/23/2015 | 2/20/2015 | MD | DERMAWERX SDS PAK | 1 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309696 | 2089 | 8/20/2015 | 2/20/2015 | MD | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310434 | 926 | 8/31/2015 | 10/22/2014 | ND | DERMAWERX SDS PAK | 10 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309698 | 926 | 8/20/2015 | 10/22/2014 | ND | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309791 | 2427 | 5/11/2015 | 3/19/2015 | MW | RENOVO LIDO5 | 4 | 011552 BCBS TX BCTX | 10/19/2015 | 2484.1 | 600 | 942.05 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310515 | 1625 | 10/19/2015 | 12/18/2014 | LM | CAMPHOMEX | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 310516 | 1625 | 10/19/2015 | 12/18/2014 | LM | NCP-7B | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 310487 | 2250 | 10/19/2015 | 3/9/2015 | CS | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/20/2015 | 1679.49 | 820 | 429.745 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 310488 | 2250 | 10/19/2015 | 3/9/2015 | CS | NCP-7B | 12 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Insurance plan capped / can't process |
| INCE,CHRISTOPHER | BR,House | 308927 | 4823 | 8/24/2015 | 8/24/2015 | JK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/24/2015 | 280 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310071 | 2244 | 10/1/2015 | 3/3/2015 | SS | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/28/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310074 | 2572 | 10/1/2015 | 3/31/2015 | JW | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/28/2015 | 1679.49 | 820 | 429.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304234 | 2255 | 3/5/2015 | 3/6/2015 | HB | RENOVO | 11 | 011552 BCBS TX BCTX | 10/28/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310706 | 2252 | 10/26/2015 | 3/6/2015 | WL | DGPI-SPEC | 99 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310159 | 5811 | 5/26/2015 | 5/26/2015 | VP | REME-D | 10 | 003858 EXPRESS MD | 10/30/2015 | 669.64 | 265 | 202.32 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309431 | 2572 | 9/15/2015 | 3/31/2015 | JW | RENOVO | 10 | 011552 BCBS TX BCTX | 10/31/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717639 | 21005 | 10/1/2015 | 10/1/2015 | GS | REME-D | 12 | 003858 EXPRESS MD | 10/3/2015 | 837.26 | 265 | 286.13 | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 717911 | 3321 | 10/9/2015 | 7/17/2014 | DE | CAMPHOMEX | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 717803 | 4280 | 4/7/2015 | 4/7/2015 | LG | CAMPHOMEX | 9 | 610502 AETNA 00670000 | 10/8/2015 | 1669.27 | 820 | 424.635 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717912 | 3321 | 10/9/2015 | 7/17/2014 | DE | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 717164 | 17224 | 12/11/2014 | 3/2/2015 | SC | REME-D | 2 | 610029 CVS/CAREMARK CRK | 10/14/2015 | 287.19 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717218 | 4920 | 9/14/2015 | | PB | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/15/2015 | 281.17 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717182 | 13087 | 4/7/2015 | 4/7/2015 | PB | RENOVO LIDO5 | 6 | 610502 AETNA 00670000 | 10/15/2015 | 2448.85 | 600 | 924.425 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 715117 | 13087 | 4/7/2015 | 4/7/2015 | PB | VOLTAREN | 8 | 610502 AETNA 00670000 | 10/15/2015 | 6.74 | 6.74 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717029 | 17858 | 9/15/2015 | 3/23/2015 | NL | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/15/2015 | 239.13 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718042 | 16970 | 10/9/2015 | 2/19/2015 | KD | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 718043 | 16970 | 10/9/2015 | 2/19/2015 | KD | CAMPHOMEX | 12 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Insurance issue calling to fix |
| INCE,CHRISTOPHER | BR,House | 718108 | 8478 | 8/28/2015 | | PB | REME-C | 10 | 610029 CVS/CAREMARK CRK | 10/20/2015 | 125.73 | 265 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 712331 | 17941 | 3/31/2015 | 3/31/2015 | DG | REXAPHENAC 1% | 11 | 610502 AETNA 00670000 | 10/21/2015 | 1450.85 | 349.96 | 550.445 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717465 | 17941 | 3/31/2015 | 3/31/2015 | DG | CAMPHOMEX | 6 | 610502 AETNA 00670000 | 10/21/2015 | 1669.27 | 820 | 424.635 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718155 | 21301 | 10/19/2015 | 10/19/2015 | JF | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/21/2015 | 1629.49 | 820 | 404.745 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718156 | 21301 | 10/19/2015 | 10/19/2015 | JF | VOLTAREN | 12 | 011552 BCBS TX BCTX | 10/21/2015 | 17.37 | 17.37 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718164 | 21302 | 10/19/2015 | 10/19/2015 | GH | CAMPHOMEX | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 718165 | 21302 | 10/19/2015 | 10/19/2015 | GH | NCP-7B (STERA) | 2 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 718166 | 17198 | 10/19/2015 | 10/19/2015 | JH | CAMPHOMEX | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 718168 | 17198 | 10/19/2015 | 10/19/2015 | JH | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 716279 | 17749 | 3/23/2015 | 3/23/2015 | TM | REME-D | 6 | 004336 ADVANCE/CRK ADV | 10/26/2015 | 291.18 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716626 | 17671 | 8/28/2015 | 3/17/2015 | DE | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/26/2015 | 292.21 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717803 | 4280 | 4/7/2015 | 4/7/2015 | LG | CAMPHOMEX | 9 | 610502 AETNA 00670000 | 10/31/2015 | 1669.27 | 820 | 424.635 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 716986 | 20466 | 8/28/2015 | 8/28/2015 | AH | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 10/31/2015 | 1679.49 | 820 | 429.745 | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 403712 | 15951 | 4/14/2015 | 4/14/2015 | PW | RENOVO | 5 | 011552 BCBS ILDR | 10/30/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403712 | 15951 | 4/14/2015 | 4/14/2015 | PW | RENOVO | 5 | 011552 BCBS ILDR | 10/7/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400264 | 15951 | 4/14/2015 | 4/14/2015 | PW | VOLTAREN | 10 | 011552 BCBS ILDR | 10/7/2015 | 47.37 | 47.37 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403824 | 14858 | 4/14/2015 | 6/11/2013 | ID | RENOVO | 5 | 011552 BCBS ILDR | 10/12/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403825 | 14858 | 4/14/2015 | 6/11/2013 | ID | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/12/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| INCE,CHRISTOPHER | BR,House | 401225 | 16695 | 6/30/2015 | 6/30/2015 | KG | REME-D | 11 | 610097 OPTUM 9999 | 10/22/2015 | 308.93 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403347 | 17772 | 8/28/2015 | 8/28/2015 | CS | RENOVO | 12 | 011552 BCBS TX BCTX | 10/19/2015 | 3956.16 | 1100 | 1428.08 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 401373 | 16789 | 7/2/2015 | 7/7/2015 | MH | REME-D | 11 | 003858 EXPRESS MD | 10/23/2015 | 750.75 | 265 | 242.875 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402628 | 17671 | 8/31/2015 | 8/21/2015 | KT | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/24/2015 | 282.16 | 265 | 25 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402945 | 17674 | 8/24/2015 | 8/24/2015 | AR | REME-D | 12 | 610097 OPTUM 9999 | 10/26/2015 | 325.2 | 265 | 30.1 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 404323 | 18921 | 9/18/2015 | 9/18/2015 | LC | NCP-7B (STERA) | 12 | 610014 MEDCO COPAY | 10/30/2015 | 0 | 0 | 0 | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 404324 | 18921 | 9/18/2015 | 9/18/2015 | LC | CAMPHOMEX | 12 | 610014 MEDCO COPAY | 10/30/2015 | 0 | 0 | 0 | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 400264 | 15951 | 4/14/2015 | 4/14/2015 | PW | VOLTAREN | 10 | 011552 BCBS ILDR | 10/30/2015 | 47.37 | 47.37 | 0 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400706 | 16278 | 6/1/2015 | 6/1/2015 | AA | REME-D | 11 | 610097 OPTUM 9999 | 10/30/2015 | 325.19 | 265 | 30.095 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 401229 | 16667 | 6/25/2015 | 6/25/2015 | JM | REME-D | 11 | 610097 OPTUM 9999 | 10/30/2015 | 325.19 | 265 | 30.095 | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 402667 | 17675 | 8/24/2015 | 8/24/2015 | DM | REME-D | 12 | 003858 EXPRESS MD | 10/31/2015 | 698.44 | 265 | 216.72 | Paid Claim |
| MCKAY,SCOTT | BR,House | 131379 | 20204 | 10/21/2015 | 8/31/2015 | AA | REME-D | 12 | AETNA 610602 NVT | 10/22/2015 | 0 | 0 | 0 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 714040 | 19042 | 6/9/2015 | 6/9/2015 | HL | ACTIVE PREP KIT III | 12 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 693.04 | 599.2 | 46.92 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718062 | 19441 | 6/30/2015 | 6/30/2015 | VA | CAMPHOMEX | 9 | 610502 AETNA 00670000 | 10/16/2015 | 1544.27 | 820 | 362.135 | Left message / waiting on patient OK for refill |
| MURJI,ALHASHMIN | BR,House | 403438 | 18232 | 9/22/2015 | 9/22/2015 | MG | DA-2 | 12 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131303 | 20985 | 10/16/2015 | 10/16/2015 | MC | DERMAWERX SDS PAK | 12 | 610502 AETNA 00670000 | 10/21/2015 | 0 | 0 | 0 | Changed to alternative formula |
| MURJI,ALHASHMIN | BR,House | 310431 | 3495 | 6/16/2015 | 6/16/2015 | ED | DERMAWERX SDS PAK | 9 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 310433 | 3496 | 6/16/2015 | 6/16/2015 | HD | DERMAWERX SDS PAK | 9 | 610455 BCBS PGIGN | 10/16/2015 | 4360.95 | 1375 | 1492.975 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718169 | 20897 | 9/22/2015 | 9/22/2015 | LY | DERMAWERX SDS PAK | 11 | 009893 ENVISION RX ROIRX | 10/23/2015 | 4270.88 | 1375 | 1447.94 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131007 | 17545 | 5/18/2015 | 5/19/2015 | DN | DGPI-SPEC | 4 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131415 | 20984 | 10/16/2015 | 10/16/2015 | EG | GPI-1SPEC | 12 | 005947 CATALYST CLAIMCR | 10/23/2015 | 176.23 | 0 | 88.115 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 712960 | 18588 | 5/12/2015 | 5/12/2015 | SV | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 10/20/2015 | 515.46 | 275.01 | 120.225 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718150 | 21286 | 10/16/2015 | 10/16/2015 | ER | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 10/21/2015 | 585.46 | 275.01 | 155.225 | Claim being processed |
| MURJI,ALHASHMIN | BR,House | 712022 | 13871 | 4/27/2015 | 12/5/2014 | HC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 10/21/2015 | 515.46 | 275.01 | 120.225 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131258 | 20984 | 10/16/2015 | 10/16/2015 | EG | KP-71 | 0 | 005947 CATALYST CLAIMCR | 10/20/2015 | 220 | 0 | 110 | Sent refill request to MD |
| MURJI,ALHASHMIN | BR,House | 131256 | 20984 | 10/16/2015 | 10/16/2015 | EG | MS-31 | 12 | 005947 CATALYST CLAIMCR | 10/20/2015 | 213.98 | 0 | 106.99 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714075 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 300 | 0 | 150 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718104 | 21285 | 10/16/2015 | 10/16/2015 | MB | MS-31 | 12 | 011552 BCBS TX BCTX | 10/19/2015 | 300 | 0 | 150 | Paid Claim |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURJI,ALHASHMIN | BR,House | 717409 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-31 | 12 | 009893 ENVISION RX ROIRX | 10/21/2015 | 200 | 0 | 100 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714452 | 19185 | 6/15/2015 | 6/15/2015 | AP | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 270 | 0 | 135 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403472 | 18234 | 9/28/2015 | 9/22/2015 | WS | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 290 | 0 | 145 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718184 | 21293 | 10/16/2015 | 10/16/2015 | JG | MS-31 ALT | 12 | 610415 CRK/PCS PCS | 10/22/2015 | 250 | 0 | 125 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 131257 | 20984 | 10/16/2015 | 10/16/2015 | EG | MS-32 | 12 | 005947 CATALYST CLAIMCR | 10/20/2015 | 220 | 0 | 110 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714076 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 300 | 0 | 150 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718105 | 21285 | 10/16/2015 | 10/16/2015 | MB | MS-32 | 12 | 011552 BCBS TX BCTX | 10/19/2015 | 300 | 0 | 150 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717410 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-32 | 12 | 009893 ENVISION RX ROIRX | 10/21/2015 | 200 | 0 | 100 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714453 | 19185 | 6/24/2015 | 6/15/2015 | AP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 270 | 0 | 135 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403473 | 18234 | 9/28/2015 | 9/22/2015 | WS | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 290 | 0 | 145 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718185 | 21293 | 10/16/2015 | 10/16/2015 | JG | MS-32 ALT | 12 | 610415 CRK/PCS PCS | 10/22/2015 | 250 | 0 | 125 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 718140 | 21295 | 10/16/2015 | 10/16/2015 | BW | REME-C | 12 | 004336 ADVANCE/CRK ADV | 10/21/2015 | 265.24 | 265 | 0.12 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718182 | 21293 | 10/16/2015 | 10/16/2015 | JG | REME-C | 12 | 610415 CRK/PCS PCS | 10/22/2015 | 277.18 | 265 | 6.09 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 403470 | 18234 | 9/28/2015 | 9/22/2015 | WS | REME-D | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 282.18 | 265 | 8.59 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131006 | 17545 | 5/18/2015 | 5/19/2015 | DN | RENOVO | 4 | 015905 BCBS | 10/9/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717398 | 20897 | 9/22/2015 | 9/22/2015 | LY | RENOVO | 12 | 009893 ENVISION RX ROIRX | 10/21/2015 | 3933.2 | 1100 | 1416.6 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131304 | 20985 | 10/16/2015 | 10/16/2015 | MC | RENOVO LIDO5 | 12 | 610502 AETNA 00670000 | 10/21/2015 | 2518.85 | 600 | 959.425 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309687 | 3495 | 6/16/2015 | 6/16/2015 | ED | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309690 | 3496 | 6/16/2015 | 6/16/2015 | HD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309689 | 3494 | 6/16/2015 | 6/16/2015 | SD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 718106 | 21285 | 10/16/2015 | 10/16/2015 | MB | RENOVO LIDO5 | 12 | 011552 BCBS TX BCTX | 10/19/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717461 | 18368 | 4/29/2015 | 4/29/2015 | MH | RENOVO LIDO5 | 7 | 610494 OPTUM 9999 | 10/21/2015 | 2399.73 | 600 | 899.865 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131298 | 20985 | 10/16/2015 | 10/16/2015 | MC | SB-1 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 718133 | 21295 | 10/16/2015 | 10/16/2015 | BW | SB-1 | 12 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 718149 | 21286 | 10/16/2015 | 10/16/2015 | ER | SB-1 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 718159 | 21293 | 10/16/2015 | 10/16/2015 | JG | SB-1 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 131305 | 20985 | 10/16/2015 | 10/16/2015 | MC | SB-2 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 718134 | 21295 | 10/16/2015 | 10/16/2015 | BW | SB-2 | 12 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 718148 | 21286 | 10/16/2015 | 10/16/2015 | ER | SB-2 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 718160 | 21293 | 10/16/2015 | 10/16/2015 | JG | SB-2 | 12 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 718183 | 21293 | 10/16/2015 | 10/16/2015 | JG | SCAR GEL NON-PAIN | 12 | 610415 CRK/PCS PCS | 10/22/2015 | 250 | 0 | 125 | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 403471 | 18234 | 9/28/2015 | 9/22/2015 | WS | SCAR GEL NON-PAIN | 12 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 290 | 0 | 145 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 131416 | 20984 | 10/16/2015 | 10/16/2015 | EG | SCAR-SPEC | 12 | 005947 CATALYST CLAIMCR | 10/23/2015 | 210.27 | 0 | 105.135 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714039 | 19042 | 6/9/2015 | 6/9/2015 | HL | SCAR-SPEC | 99 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 0 | 0 | 0 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 716043 | 19441 | 6/30/2015 | 6/30/2015 | VA | SCOTT SCAR | 12 | 610502 AETNA 00670000 | 10/20/2015 | 1175.12 | 0 | 587.56 | Left message / waiting on patient OK for refill |
| MURJI,ALHASHMIN | BR,House | 131396 | 20985 | 10/16/2015 | 10/16/2015 | MC | SILA PAK | 12 | 610502 AETNA 00670000 | 10/23/2015 | 4377.2 | 1796 | 1290.6 | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 715073 | 19441 | 6/30/2015 | 6/30/2015 | VA | VOLTAREN | 12 | 610502 AETNA 00670000 | 10/16/2015 | 30.32 | 30.32 | 0 | Left message / waiting on patient OK for refill |
| NEWELL, MD,KAREN | BR,House | 310813 | 6333 | 10/29/2015 | 10/30/2015 | LM | BH-2 | 12 | CASH CUSTOMERS | 10/31/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| NEWELL, MD,KAREN | BR,House | 310811 | 6333 | 10/29/2015 | 10/30/2015 | LM | SILA PAK | 6 | CASH CUSTOMERS | 10/31/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| NEWELL, MD,KAREN | BR,House | 310810 | 6333 | 10/29/2015 | 10/30/2015 | LM | NCP-7B | 12 | CASH CUSTOMERS | 10/31/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| NEWELL, MD,KAREN | BR,House | 310812 | 6333 | 10/29/2015 | 10/30/2015 | LM | BH-1 | 12 | CASH CUSTOMERS | 10/31/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| NEWELL, MD,KAREN | BR,House | 718484 | 21532 | 10/29/2015 | 10/29/2015 | KH | SILA PAK | 12 | CASH CUSTOMERS | 10/30/2015 | 0 | 0 | 0 | Patient didn't want medication |
| NEWELL, MD,KAREN | BR,House | 718483 | 21532 | 10/29/2015 | 10/29/2015 | KH | NCP-9BNOKETAMINE | 6 | CASH CUSTOMERS | 10/30/2015 | 0 | 0 | 0 | Changed to alternative formula |
| NIEKAMP,DAVID | BR,House | 129312 | 19331 | 6/3/2015 | 7/7/2015 | RR | DGPI-SPEC | 71 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 130852 | 20728 | 10/1/2015 | 10/1/2015 | JA | REME-C | 12 | 017010 CIGNA CIHSCARE | 10/3/2015 | 118.45 | 265 | 0 | equired from MD to process / asking for alternative formula |
| NIEKAMP,DAVID | BR,House | 131088 | 19009 | 7/13/2015 | 7/14/2015 | RR | REME-D | 10 | 004336 ADVANCE/CRK MEDDADV | 10/13/2015 | 711.86 | 265 | 223.43 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 128312 | 18214 | 6/15/2015 | 6/16/2015 | JR | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 10/15/2015 | 679.8 | 265 | 207.4 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 128603 | 18710 | 7/1/2015 | 6/30/2015 | EC | REME-C | 11 | 011552 BCBS MAPDTX | 10/19/2015 | 1440.31 | 265 | 587.655 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 131449 | 1066 | 10/22/2015 | 5/9/2013 | LW | DGPI-SPEC | 12 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 131558 | 21189 | 10/29/2015 | 10/29/2015 | AM | REME-D | 3 | 603286 WELLCARE MEDD | 10/29/2015 | 0 | 0 | 0 | d message for co-payment. Sent postcard for callback. |
| NIEKAMP,DAVID | BR,House | 310361 | 5918 | 10/12/2015 | 10/13/2015 | EA | REME-D | 12 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| NIEKAMP,DAVID | BR,House | 310362 | 5918 | 10/12/2015 | 10/13/2015 | EA | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/14/2015 | 431.48 | 105.7126 | 162.8837 | Left message / waiting on patient OK for refill |
| NIEKAMP,DAVID | BR,House | 306078 | 3134 | 5/19/2015 | 5/19/2015 | LM | GPI-SPEC | 47 | 600428 CIGNA 02150000 | 10/20/2015 | 210 | 51.45 | 79.275 | Patient didn't want medication |
| NIEKAMP,DAVID | BR,House | 403785 | 16372 | 10/6/2015 | 6/11/2015 | SS | REME-D | 12 | 610097 OPTUM 9999 | 10/9/2015 | 322.54 | 265 | 28.77 | Unable to leave message |
| NIEKAMP,DAVID | BR,House | 404068 | 16371 | 10/15/2015 | 6/12/2015 | RB | REME-D | 11 | 610097 OPTUM 9999 | 10/20/2015 | 0 | 0 | 0 | Patient didn't want medication |
| OSEI, MD,MICHAEL | BR,House | 131195 | 20965 | 10/15/2015 | 10/15/2015 | LJ | NCP-7B (STERA) | 6 | 610011 CATAMARAN IRX | 10/16/2015 | 0 | 0 | 0 | equired from MD to process / asking for alternative formula |
| OSEI, MD,MICHAEL | BR,House | 131549 | 20965 | 10/27/2015 | 10/15/2015 | LJ | ACTIVE PREP KIT III | 6 | 610011 CATAMARAN IRX | 10/29/2015 | 1804.1 | 599.2 | 602.45 | Paid Claim |
| PASCHALIS,THIMOS | BR,House | 127487 | 17472 | 5/28/2015 | 4/21/2015 | PA | REME-D | 3 | 610502 AETNA MEDDAET | 10/26/2015 | 538.91 | 265 | 136.955 | Paid Claim |
| PETTY, PAC,AMELA | BR,House | 130907 | 20660 | 9/24/2015 | 9/28/2015 | MC | REME-C | 0 | 004336 ADVANCE/CRK HISTLOAD | 10/6/2015 | 265 | 265 | 25 | Sent refill request to MD |
| PETTY, PAC,AMELA | BR,House | 131187 | 20747 | 10/1/2015 | 10/2/2015 | DB | RENOVO LIDO5 | 0 | 011552 BCBS TX BCTX | 10/16/2015 | 1500 | 600 | 450 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 131483 | 21115 | 10/26/2015 | 10/26/2015 | ES | REME-D | 6 | 603286 WELLCARE MEDD | 10/27/2015 | 432.21 | 265 | 83.605 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 131486 | 21076 | 10/22/2015 | 10/22/2015 | MB | ALT-1B(EMLA) | 6 | 017010 CIGNA CIHSCARE | 10/29/2015 | 345.34 | 84.6083 | 130.36585 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 310700 | 6212 | 10/27/2015 | 10/27/2015 | DT | REME-D | 6 | 610029 CVS/CAREMARK CRK | 10/28/2015 | 228.3 | 265 | 25 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 310683 | 6205 | 10/27/2015 | 10/27/2015 | LR | REME-D | 6 | 610097 OPTUM 9999 | 10/27/2015 | 325.19 | 265 | 30.095 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 310806 | 6168 | 10/22/2015 | 10/22/2015 | VT | REME-D | 6 | 610097 OPTUM 9999 | 10/30/2015 | 325.33 | 265 | 30.165 | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 718250 | 21389 | 10/23/2015 | 10/23/2015 | RA | REME-D | 6 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Awaiting patient co-pay |
| RANDHAWA,MANJIT | BR,House | 130914 | 17485 | 5/14/2015 | 5/14/2015 | NVP | DGPI-SPEC | 4 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| RANDHAWA,MANJIT | BR,House | 130913 | 17485 | 5/14/2015 | 5/14/2015 | NVP | RENOVO | 4 | 011552 BCBS TX BCTX | 10/6/2015 | 3916.16 | 1100 | 1408.08 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 127402 | 17655 | 5/26/2015 | 5/26/2015 | PC | REME-D | 5 | 012312 ELDER PLAN PART D | 10/8/2015 | 184.08 | 265 | 0 | Left message / waiting on patient OK for refill |
| RANDHAWA,MANJIT | BR,House | 129331 | 18172 | 6/12/2015 | 6/10/2015 | MC | REME-D | 3 | 610502 AETNA MEDDAET | 10/9/2015 | 233.76 | 265 | 25 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 131025 | 17820 | 5/26/2015 | 5/26/2015 | JN | ALT-1B(EMLA) | 3 | 017010 CIGNA CIHSCARE | 10/9/2015 | 343.89 | 84.25305 | 129.818475 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 131164 | 19709 | 7/17/2015 | 7/17/2015 | JM | DGPI-SPEC | 3 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 131162 | 19709 | 7/17/2015 | 7/17/2015 | JM | RENOVO | 3 | 011552 BCBS ILDR | 10/15/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 128269 | 18366 | 6/17/2015 | 6/23/2015 | SA | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 10/15/2015 | 714.51 | 265 | 224.755 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 130589 | 17476 | 9/23/2015 | 4/28/2015 | CH | RENOVO | 1 | 011552 BCBS TX BCTX | 10/16/2015 | 3971.16 | 1100 | 1435.58 | Sent refill request to MD |
| RANDHAWA,MANJIT | BR,House | 131364 | 18681 | 6/2/2015 | 6/3/2015 | JK | REME-D | 5 | 004336 ADVANCE/CRK ADV | 10/22/2015 | 0 | 0 | 0 | Patient didn't want medication |
| RANDHAWA,MANJIT | BR,House | 131392 | 17486 | 5/14/2015 | 5/14/2015 | GW | RENOVO | 1 | 011552 BCBS TX BCTX | 10/23/2015 | 3941.16 | 1100 | 1420.58 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 131393 | 17486 | 5/14/2015 | 5/14/2015 | GW | DGPI-SPEC | 1 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 129058 | 18611 | 7/15/2015 | 6/17/2015 | LM | REME-C | 5 | 011552 BCBS PDPTX | 10/29/2015 | 1440.3 | 265 | 587.65 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 127855 | 17800 | 5/27/2015 | 5/27/2015 | TH | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 10/29/2015 | 679.8 | 265 | 207.4 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 127708 | 17920 | 6/2/2015 | 6/3/2015 | LT | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 10/29/2015 | 679.8 | 265 | 207.4 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309985 | 4038 | 7/13/2015 | 7/13/2015 | LC | CAMPHOMEX | 3 | 610502 AETNA 00670000 | 10/1/2015 | 1164.82 | 820 | 172.41 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305091 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 02150000 | 10/2/2015 | 195 | 47.775 | 73.6125 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 310116 | 2163 | 10/2/2015 | 2/26/2015 | JR | RENOVO | 5 | 011552 BCBS TX BCTX | 10/6/2015 | 3966.16 | 1100 | 1433.08 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 310117 | 2163 | 10/2/2015 | 2/26/2015 | JR | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| RANDHAWA,MANJIT | BR,House | 310123 | 2163 | 10/2/2015 | 2/26/2015 | JR | REME-D | 5 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Insurance plan capped / can't process |
| RANDHAWA,MANJIT | BR,House | 305064 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 10/12/2015 | 271.04 | 66.4048 | 102.3176 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309867 | 804 | 9/24/2015 | 10/22/2014 | KR | RENOVO LIDO5 | 5 | 011552 BCBS TX BCTX | 10/19/2015 | 2431.75 | 600 | 915.875 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308312 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 10/20/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 306990 | 3569 | 6/16/2015 | 6/20/2015 | JP | REXAPHENAC 1% | 5 | 610029 CVS/CAREMARK CRK | 10/20/2015 | 1426.56 | 349.96 | 538.3 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305091 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 02150000 | 10/20/2015 | 195 | 47.775 | 73.6125 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309940 | 2794 | 4/22/2015 | 4/24/2015 | JD | RENOVO | 2 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 3980.08 | 1100 | 1440.04 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309941 | 2794 | 4/22/2015 | 4/24/2015 | JD | DGPI-SPEC | 2 | CASH CUSTOMERS | 10/23/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| RANDHAWA,MANJIT | BR,House | 309952 | 4040 | 7/9/2015 | 7/13/2015 | ST | RENOVO | 2 | 011552 BCBS TX BCTX | 10/23/2015 | 3966.16 | 1100 | 1433.08 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 307569 | 4040 | 7/9/2015 | 7/13/2015 | ST | VOLTAREN | 5 | 011552 BCBS TX BCTX | 10/23/2015 | 17.37 | 17.37 | 0 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308358 | 2445 | 8/6/2015 | 3/20/2015 | CG | NCP-99(STERA) | 5 | 610014 MEDCO COPAY | 10/23/2015 | 4223.75 | 1034.81875 | 1594.465625 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309985 | 4038 | 7/13/2015 | 7/13/2015 | LC | CAMPHOMEX | 3 | 610502 AETNA 00670000 | 10/24/2015 | 1484.54 | 820 | 332.27 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 10/24/2015 | 271.04 | 66.4048 | 102.3176 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 310116 | 2163 | 10/2/2015 | 2/26/2015 | JR | RENOVO | 5 | 011552 BCBS TX BCTX | 10/29/2015 | 3966.16 | 1100 | 1433.08 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 310117 | 2163 | 10/2/2015 | 2/26/2015 | JR | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| RANDHAWA,MANJIT | BR,House | 718154 | 19800 | 7/13/2015 | 7/13/2015 | MC | CAMPHOMEX | 3 | 610502 AETNA 00670000 | 10/21/2015 | 1164.82 | 820 | 172.41 | |
| RANDHAWA,MANJIT | BR,House | 716585 | 17201 | 9/2/2015 | 2/28/2015 | DC | REME-D | 5 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 292.16 | 265 | 25 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 400617 | 16195 | 5/27/2015 | 5/29/2015 | RW | REME-D | 5 | 610097 OPTUM 9999 | 10/6/2015 | 325.34 | 265 | 30.17 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 403035 | 17957 | 9/1/2015 | 9/8/2015 | IC | REME-D | 5 | 610494 UHC 9999 | 10/10/2015 | 311.39 | 265 | 25 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 402714 | 13607 | 9/2/2015 | 8/19/2015 | PB | RENOVO | 5 | 011552 BCBS TX BCTX | 10/19/2015 | 3971.16 | 1100 | 1435.58 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 402299 | 16767 | 8/18/2015 | 6/30/2015 | DK | REME-D 5% LIDO | 4 | 003858 EXPRESS MD | 10/22/2015 | 498.58 | 265 | 116.79 | Paid Claim |
| ROBBINS,ALAN | BR,House | 131255 | 19767 | 8/10/2015 | 8/10/2015 | CB | DGPI-SPEC | 1 | CASH CUSTOMERS | 10/19/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| ROBBINS,ALAN | BR,House | 131254 | 19767 | 8/10/2015 | 8/10/2015 | CB | RENOVO | 1 | 005947 CATAMARAN CLAIMCR | 10/19/2015 | 3933.65 | 1100 | 1416.825 | Paid Claim |
| ROBBINS,ALAN | BR,House | 131520 | 21129 | 10/26/2015 | 10/26/2015 | JK | ALT-1B(EMLA) | 0 | 015581 HUMANA 03200000 | 10/28/2015 | 350.19 | 85.79655 | 132.196725 | Paid Claim |
| ROBBINS,ALAN | BR,House | 310513 | 6054 | 10/19/2015 | 10/19/2015 | MR | NCP-9BNOKETAMINE | 3 | CASH CUSTOMERS | 10/21/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| ROBBINS,ALAN | BR,House | 717950 | 6592 | 10/12/2015 | 5/2/2014 | RL | BH-1 | 3 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Changed to alternative formula |
| ROBBINS,ALAN | BR,House | 717948 | 6592 | 10/12/2015 | 5/2/2014 | RL | BH-2 | 3 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | Changed to alternative formula |
| ROBBINS,ALAN | BR,House | 717994 | 6592 | 10/12/2015 | 5/2/2014 | RL | DA-71 | 3 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | Paid Claim |
| ROBBINS,ALAN | BR,House | 716430 | 20323 | 8/24/2015 | 8/24/2015 | KW | REME-D | 7 | 004336 ADVANCE/CRK ADV | 10/23/2015 | 282.16 | 265 | 25 | Patient didn't want medication |
| ROBBINS,ALAN | BR,House | 403869 | 18551 | 10/7/2015 | 10/9/2015 | TM | SCAR GEL | 3 | 004336 ADVANCE/CRK ADV | 10/13/2015 | 0 | 0 | 0 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 310113 | 5776 | 9/30/2015 | 10/6/2015 | VA | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 0 | 610279 OPTUM RX 9999 | 10/6/2015 | 545.21 | 275.01 | 135.1 | Paid Claim |
| ROWE,GERMAINE | BR,House | 310114 | 5776 | 9/30/2015 | 10/6/2015 | VA | NCP-7B | 0 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 310206 | 5843 | 10/8/2015 | 10/8/2015 | JT | SB-2 | 11 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 310204 | 5843 | 10/8/2015 | 10/8/2015 | JT | SB-1 | 11 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 310205 | 5843 | 10/8/2015 | 10/8/2015 | JT | NCP-7B | 11 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 309444 | 5233 | 9/9/2015 | 9/9/2015 | DA | SB-2 | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 4341.52 | 1063.6724 | 1638.9238 | Paid Claim |
| ROWE,GERMAINE | BR,House | 309445 | 5233 | 9/9/2015 | 9/9/2015 | DA | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 5069.15 | 1241.94175 | 1913.604125 | Paid Claim |
| ROWE,GERMAINE | BR,House | 309443 | 5233 | 9/9/2015 | 9/9/2015 | DA | SB-1 | 12 | 610127 OPTUM 02330000 | 10/20/2015 | 2600.37 | 637.09065 | 981.639675 | Paid Claim |
| ROWE,GERMAINE | BR,House | 310748 | 6258 | 10/28/2015 | 10/28/2015 | CB | NCP-7B | 12 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Worker's Comp - waiting on adjuster's approval |
| ROWE,GERMAINE | BR,House | 310750 | 6258 | 10/28/2015 | 10/28/2015 | CB | SB-2 | 12 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Worker's Comp - waiting on adjuster's approval |
| ROWE,GERMAINE | BR,House | 310749 | 6258 | 10/28/2015 | 10/28/2015 | CB | SB-1 | 12 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Worker's Comp - waiting on adjuster's approval |
| ROWE,GERMAINE | BR,House | 715193 | 19637 | 7/14/2015 | 7/14/2015 | NP | NCP-7B NO FLURBI | 12 | 004336 ADVANCE/CRK ADV | 10/15/2015 | 195 | 47.775 | 73.6125 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 715194 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 10/15/2015 | 195 | 47.775 | 73.6125 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 715195 | 19637 | 7/14/2015 | 7/14/2015 | NP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 10/15/2015 | 195 | 47.775 | 73.6125 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 716276 | 20316 | 6/12/2015 | 6/12/2015 | MK | GABAPENTIN 5%LIDO2.5% | 97 | 610014 MEDCO COPAY | 10/29/2015 | 3918.24 | 959.9688 | 1479.1356 | Paid Claim |
| ROWE,GERMAINE | BR,House | 403589 | 17432 | 8/21/2015 | 8/7/2015 | CA | CAMPHOMEX | 11 | AETNA 610502 | 10/2/2015 | 1569.27 | 820 | 374.635 | Paid Claim |
| ROWE,GERMAINE | BR,House | 403780 | 17434 | 8/21/2015 | 8/7/2015 | AM | CAMPHOMEX | 11 | 610502 AETNA 00670000 | 10/9/2015 | 0 | 0 | 0 | Patient didn't want medication |
| ROWE,GERMAINE | BR,House | 404144 | 18774 | 10/22/2015 | 10/22/2015 | NT | NCP-7B | 0 | 610014 MEDCO COPAY | 10/23/2015 | 0 | 0 | 0 | Claim being processed |
| ROWE,GERMAINE | BR,House | 404143 | 18774 | 10/22/2015 | 10/22/2015 | NT | SB-1 | 0 | 610014 MEDCO COPAY | 10/23/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 404146 | 18774 | 10/22/2015 | 10/22/2015 | NT | SB-2 | 0 | 610014 MEDCO COPAY | 10/23/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 403589 | 17432 | 8/21/2015 | 8/7/2015 | CA | CAMPHOMEX | 11 | AETNA 610502 | 10/26/2015 | 1569.27 | 820 | 374.635 | Paid Claim |
| ROWE,GERMAINE | BR,House | 404301 | 18774 | 10/29/2015 | 10/22/2015 | NT | RENOVO | 0 | 610014 MEDCO COPAY | 10/29/2015 | 1969.35 | 1100 | 434.675 | Paid Claim |
| ROWE,GERMAINE | BR,House | 404303 | 18774 | 10/29/2015 | 10/22/2015 | NT | DGPI-SPEC | 0 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIRIANNI,PETER | BR,House | 130821 | 20720 | 10/1/2015 | 10/1/2015 | CF | REME-D | 12 | CASH CUSTOMERS | 10/1/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 130962 | 20217 | 8/2/2015 | 9/1/2015 | BC | ALT-1B(EMLA) | 12 | CASH CUSTOMERS | 10/7/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 130975 | 20076 | 8/24/2015 | 8/25/2015 | CW | ALT-1B(EMLA) | 11 | 017010 CIGNA CIHSCARE | 10/8/2015 | 343.89 | 84.25305 | 129.818475 | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 131027 | 16993 | 3/10/2015 | 3/10/2015 | KM | RENOVO | 12 | CASH CUSTOMERS | 10/9/2015 | 0 | 0 | 0 | Pay too expensive for patient / cash price offered |
| SIRIANNI,PETER | BR,House | 130541 | 20526 | 9/21/2015 | 9/21/2015 | BC | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/15/2015 | 368.62 | 90.3119 | 139.15405 | Paid Claim |
| SIRIANNI,PETER | BR,House | 131215 | 16989 | 4/6/2015 | 4/6/2015 | JA | DGPI-SPEC | 6 | CASH CUSTOMERS | 10/16/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| SIRIANNI,PETER | BR,House | 131214 | 16989 | 4/6/2015 | 4/6/2015 | JA | RENOVO | 6 | 011552 BCBS TX BCTX | 10/16/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| SIRIANNI,PETER | BR,House | 130625 | 20427 | 9/14/2015 | 9/14/2015 | MM | REME-D | 1 | 004336 ADVANCE/CRK ADV | 10/17/2015 | 286.18 | 265 | 25 | Sent refill request to MD |
| SIRIANNI,PETER | BR,House | 129110 | 19154 | 7/20/2015 | 7/20/2015 | DR | REME-C | 12 | 011552 BCBS PDPTX | 10/21/2015 | 1433.31 | 265 | 584.155 | Paid Claim |
| SIRIANNI,PETER | BR,House | 130236 | 16605 | 9/8/2015 | 3/16/2015 | CE | REME-D | 11 | 004336 ADVANCE/CRK ADV | 10/22/2015 | 265 | 265 | 25 | Paid Claim |
| SIRIANNI,PETER | BR,House | 131360 | 21014 | 10/19/2015 | 10/20/2015 | CS | ALT-1B(EMLA) | 12 | 017010 CIGNA CIHSCARE | 10/22/2015 | 343.89 | 84.25305 | 129.818475 | Paid Claim |
| SIRIANNI,PETER | BR,House | 131493 | 21127 | 10/26/2015 | 10/26/2015 | JB | NCP-9B(STERA) | 0 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | equired from MD to process / asking for alternative formula |
| SIRIANNI,PETER | BR,House | 131511 | 21120 | 10/26/2015 | 10/26/2015 | CW | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 10/28/2015 | 730.58 | 265 | 232.79 | Paid Claim |
| SIRIANNI,PETER | BR,House | 131564 | 21123 | 10/26/2015 | 10/26/2015 | LC | ACTIVE PREP KIT III | 12 | 610029 CVS/CAREMARK CRK | 10/30/2015 | 2193.04 | 599.2 | 796.92 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 131565 | 21121 | 10/26/2015 | 10/26/2015 | CM | ALT-1B(EMLA) | 12 | 017010 CIGNA CIHSCARE | 10/30/2015 | 346.54 | 84.9023 | 130.81885 | Paid Claim |
| SIRIANNI,PETER | BR,House | 131580 | 21127 | 10/26/2015 | 10/26/2015 | JB | REME-D | 0 | 004336 ADVANCE/CRK ADV | 10/30/2015 | 277.18 | 265 | 25 | Paid Claim |
| SIRIANNI,PETER | BR,House | 310098 | 5757 | 10/5/2015 | 10/5/2015 | SH | REME-D | 12 | CASH CUSTOMERS | 10/6/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 309226 | 5055 | 8/31/2015 | 8/31/2015 | AW | REME-C | 12 | 011552 BCBS TX PDPTX | 10/5/2015 | 1429.31 | 265 | 582.155 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 310283 | 5757 | 10/12/2015 | 10/5/2015 | SH | ALT-1B(EMLA) | 12 | 004336 ADVANCE/CRK MEDDADV | 10/12/2015 | 457.75 | 112.14875 | 172.800625 | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 310338 | 5919 | 10/12/2015 | 10/12/2015 | RD | REME-D | 12 | CASH CUSTOMERS | 10/14/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 310385 | 5936 | 10/13/2015 | 10/31/2015 | HS | NCP-9B | 0 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 310410 | 5936 | 10/13/2015 | 10/31/2015 | HS | REME-D | 0 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 286.18 | 265 | 25 | Paid Claim |
| SIRIANNI,PETER | BR,House | 310570 | 6128 | 10/19/2015 | 10/22/2015 | EP | NCP-9B (STERA) | 0 | CASH CUSTOMERS | 10/22/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 310651 | 6128 | 10/19/2015 | 10/22/2015 | EP | REME-C | 0 | 004336 ADVANCE/CRK ADV | 10/26/2015 | 250 | 265 | 25 | Paid Claim |
| SIRIANNI,PETER | BR,House | 310703 | 2047 | 10/27/2015 | 2/17/2015 | CW | NCP-9B | 0 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 717780 | 21065 | 10/6/2015 | 10/5/2015 | LM | NCP-9B | 0 | CASH CUSTOMERS | 10/8/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 718006 | 21203 | 10/8/2015 | 10/8/2015 | KT | NCP-9B | 0 | CASH CUSTOMERS | 10/15/2015 | 0 | 0 | 0 | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 718015 | 21203 | 10/8/2015 | 10/8/2015 | KT | RENOVO | 0 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 3830.08 | 1100 | 1365.04 | Sent refill request to MD |
| SIRIANNI,PETER | BR,House | 718016 | 21203 | 10/8/2015 | 10/8/2015 | KT | ACTIVE PREP KIT III | 0 | 004336 ADVANCE/CRK ADV | 10/16/2015 | 2243.04 | 599.2 | 821.92 | Sent refill request to MD |
| SIRIANNI,PETER | BR,House | 718332 | 21430 | 10/26/2015 | 10/26/2015 | MM | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/27/2015 | 32.86 | 32.86 | 0 | Paid Claim |
| SIRIANNI,PETER | BR,House | 718394 | 21327 | 10/19/2015 | 10/19/2015 | BL | NCP-9B | 0 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 718491 | 16275 | 10/19/2015 | 1/29/2015 | EB | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/30/2015 | 361.17 | 88.48665 | 136.341675 | Paid Claim |
| SIRIANNI,PETER | BR,House | 403093 | 18092 | 10/1/2015 | 9/14/2015 | RW | RENOVO | 12 | 011552 BCBS TX BCTX | 10/1/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 403598 | 18393 | 10/1/2015 | 10/1/2015 | WD | DGPI-SPEC | 77 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | Paid Claim |
| SIRIANNI,PETER | BR,House | 403750 | 17198 | 10/8/2015 | 7/27/2015 | RJ | ALT-1B (EMLA) NO MELOXICAM | 12 | 015581 HUMANA 03200000 | 10/8/2015 | 0 | 0 | 0 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 403789 | 17976 | 10/8/2015 | 9/8/2015 | WT | ALT-1B(EMLA) | 0 | 003858 TRICARE A4 | 10/9/2015 | 0 | 0 | 0 | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 401469 | 16846 | 7/6/2015 | 7/6/2015 | TC | VOLTAREN | 12 | 011552 BCBS TX BCTX | 10/12/2015 | 47.37 | 47.37 | 0 | Paid Claim |
| SIRIANNI,PETER | BR,House | 403813 | 16846 | 7/6/2015 | 7/6/2015 | TC | RENOVO | 9 | 011552 BCBS TX BCTX | 10/12/2015 | 4016.16 | 1100 | 1458.08 | Paid Claim |
| SIRIANNI,PETER | BR,House | 401867 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 24 | 017010 CIGNA 02150000 | 10/14/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| SIRIANNI,PETER | BR,House | 403375 | 16569 | 9/25/2015 | 6/22/2015 | MG | RENOVO | 9 | 011552 BCBS ILDR | 10/19/2015 | 3976.16 | 1100 | 1438.08 | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 404036 | 18592 | 10/19/2015 | 10/12/2015 | BH | REME-C | 12 | 610239 BCBS FEDERAL FEPRX | 10/19/2015 | 330 | 265 | 32.5 | Paid Claim |
| SIRIANNI,PETER | BR,House | 401867 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 24 | 017010 CIGNA 02150000 | 10/27/2015 | 210 | 51.45 | 79.275 | Paid Claim |
| SIRIANNI,PETER | BR,House | 402098 | 17322 | 8/7/2015 | 8/3/2015 | CH | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/28/2015 | 319.39 | 78.25055 | 120.569725 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 128307 | 18427 | 6/23/2015 | 6/23/2015 | PG | REME-D | 6 | 610502 AETNA MEDDAET | 10/26/2015 | 414.23 | 265 | 74.615 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 128494 | 18497 | 6/23/2015 | 6/23/2015 | VC | REME-D | 6 | 004336 ADVANCE/CRK MEDDADV | 10/29/2015 | 588.03 | 265 | 161.515 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714639 | 19371 | 6/23/2015 | 6/23/2015 | CM | REME-D | 6 | 610014 MEDCO MEDICARE | 10/13/2015 | 238.56 | 265 | 25 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714637 | 19369 | 6/19/2015 | 6/19/2015 | PH | REME-D | 6 | 610014 MEDCO MEDICARE | 10/21/2015 | 266.31 | 265 | 25 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714577 | 19257 | 6/18/2015 | 6/18/2015 | AJ | ALT-1B(EMLA) | 6 | 610014 MEDCO COPAY | 10/21/2015 | 825.46 | 202.2377 | 311.61115 | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714686 | 19324 | 6/23/2015 | 6/23/2015 | CS | REXAPHENAC 1% | 6 | 610494 OPTUM 9999 | 10/23/2015 | 1161.82 | 349.96 | 405.93 | Paid Claim |
| THORSON,MATTHEW | BR,House | 130597 | 20165 | 9/21/2015 | 8/27/2015 | HE | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 10/16/2015 | 0 | 0 | 0 | Claim Reversed |
| THORSON,MATTHEW | BR,House | 130111 | 19523 | 7/30/2015 | 7/30/2015 | RZ | REME-D | 12 | 017142 MEDICA MNPROD1 | 10/1/2015 | 280.95 | 265 | 25 | Paid Claim |
| THORSON,MATTHEW | BR,House | 130860 | 20745 | 9/30/2015 | 10/1/2015 | EH | SB-1 | 3 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 130861 | 20745 | 9/30/2015 | 10/1/2015 | EH | SB-2 | 3 | CASH CUSTOMERS | 10/3/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 130878 | 20745 | 9/30/2015 | 10/1/2015 | EH | RENOVO LIDO5 | 3 | 610455 BCBS PGIGN | 10/5/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131056 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-31 ALT | 9 | 610593 CHAMPVA VA | 10/12/2015 | 436.18 | 106.8641 | 164.65795 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 131058 | 20032 | 8/21/2015 | 8/21/2015 | TS | DGPI-SPEC | 41 | CASH CUSTOMERS | 10/12/2015 | 0 | 0 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131061 | 5792 | 6/17/2015 | 5/7/2014 | AB | MS-32 ALT | 9 | 610593 CHAMPVA VA | 10/12/2015 | 680.65 | 166.75925 | 256.945375 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 131074 | 5867 | 10/9/2015 | 5/9/2014 | MM | SB-1 | 6 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 131075 | 5867 | 10/9/2015 | 5/9/2014 | MM | SB-2 | 6 | CASH CUSTOMERS | 10/13/2015 | 0 | 0 | 0 | unds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 128235 | 5792 | 1/15/2015 | 5/7/2014 | AB | NCP-99(STERA) | 10 | 610593 CHAMPVA VA | 10/13/2015 | 1915.5 | 469.2975 | 723.10125 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129695 | 19902 | 8/5/2015 | 8/17/2015 | RS | REME-D | 12 | 610502 AETNA MEDDAET | 10/15/2015 | 414.23 | 265 | 74.615 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131205 | 6812 | 1/28/2015 | 6/4/2014 | RT | RENOVO LIDO5 | 6 | 610455 BCBS PGIGN | 10/16/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| THORSON,MATTHEW | BR,House | 127710 | 6812 | 1/28/2015 | 6/4/2014 | RT | VOLTAREN | 11 | 610455 BCBS PGIGN | 10/16/2015 | 47.37 | 47.37 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131277 | 20032 | 10/19/2015 | 8/21/2015 | TS | DGPI-SPEC NOCYCLO | 41 | CASH CUSTOMERS | 10/20/2015 | 0 | 0 | 0 | Gave medication to patient at no charge |
| THORSON,MATTHEW | BR,House | 130622 | 19698 | 8/8/2015 | 5/4/2015 | RN | RENOVO LIDO5 | 7 | 610455 BCBS PGIGN | 10/17/2015 | 2534.1 | 600 | 967.05 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129465 | 19698 | 5/14/2015 | 5/4/2015 | RN | VOLTAREN | 9 | 610455 BCBS PGIGN | 10/17/2015 | 47.37 | 47.37 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129969 | 19925 | 8/11/2015 | 8/17/2015 | LL | RENOVO | 12 | 011552 BCBS ILDR | 10/19/2015 | 3951.16 | 1100 | 1425.58 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129970 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-31 | 12 | 011552 BCBS ILDR | 10/19/2015 | 235 | 57.575 | 88.7125 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129971 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-32 | 12 | 011552 BCBS ILDR | 10/19/2015 | 235 | 57.575 | 88.7125 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131295 | 17791 | 8/25/2015 | 5/28/2015 | MF | RENOVO LIDO5 | 1 | 610455 BCBS PGIGN | 10/20/2015 | 2474.1 | 600 | 937.05 | Paid Claim |
| THORSON,MATTHEW | BR,House | 129990 | 17791 | 8/25/2015 | 5/28/2015 | MF | VOLTAREN | 3 | 610455 BCBS PGIGN | 10/20/2015 | 17.37 | 17.37 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131557 | 21166 | 10/28/2015 | 10/28/2015 | DS | ALT-1B(EMLA) | 6 | 015581 HUMANA 03200000 | 10/29/2015 | 323.62 | 79.2869 | 122.16655 | Paid Claim |
| THORSON,MATTHEW | BR,House | 131556 | 21166 | 10/28/2015 | 10/28/2015 | DS | DERMAWERX SDS PAK | 3 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Patient didn't want medication |
| THORSON,MATTHEW | BR,House | 308729 | 4811 | 6/17/2015 | 8/24/2015 | WP | GPI-SPEC | 11 | 004336 ADVANCE/CRK ADV | 10/20/2015 | 117.45 | 28.77525 | 44.337375 | Paid Claim |
| THORSON,MATTHEW | BR,House | 310196 | 5223 | 9/9/2015 | 9/9/2015 | RR | RENOVO LIDO5 | 5 | 610455 BCBS PGIGN | 10/8/2015 | 2534.1 | 600 | 967.05 | Patient didn't want medication |
| THORSON,MATTHEW | BR,House | 308655 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-31 | 4 | 004336 ADVANCE/CRK ADV | 10/10/2015 | 270 | 66.15 | 101.925 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308659 | 4776 | 7/15/2015 | 7/15/2015 | ER | MS-32 | 4 | 004336 ADVANCE/CRK ADV | 10/10/2015 | 270 | 66.15 | 101.925 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308794 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-31 | 8 | 003585 MEDICA 99500 | 10/20/2015 | 400 | 98 | 151 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308795 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-32 | 8 | 003585 MEDICA 99500 | 10/20/2015 | 400 | 98 | 151 | Paid Claim |
| THORSON,MATTHEW | BR,House | 309819 | 4835 | 9/25/2015 | 5/13/2015 | JM | GPI-SPEC | 12 | 003585 MEDICA 99500 | 10/20/2015 | 259.81 | 63.65345 | 98.078275 | |
| THORSON,MATTHEW | BR,House | 308730 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-31 ALT | 4 | 004336 ADVANCE/CRK ADV | 10/20/2015 | 250 | 61.25 | 94.375 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308728 | 4811 | 3/5/2015 | 8/24/2015 | WP | MS-32 ALT | 4 | 004336 ADVANCE/CRK ADV | 10/20/2015 | 250 | 61.25 | 94.375 | Paid Claim |
| THORSON,MATTHEW | BR,House | 310668 | 6149 | 10/20/2015 | 10/22/2015 | CP | REME-D | 0 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | Claim being processed |
| THORSON,MATTHEW | BR,House | 310701 | 6149 | 10/20/2015 | 10/22/2015 | CP | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 310196 | 5223 | 9/9/2015 | 9/9/2015 | RR | RENOVO LIDO5 | 5 | 610455 BCBS PGIGN | 10/31/2015 | 2534.1 | 600 | 967.05 | Patient didn't want medication |
| THORSON,MATTHEW | BR,House | 717721 | 17698 | 9/30/2015 | 3/18/2015 | AN | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 1 | 610279 OPTUM RX 9999 | 10/6/2015 | 585.46 | 275.01 | 155.225 | Paid Claim |
| THORSON,MATTHEW | BR,House | 717723 | 17698 | 10/6/2015 | 3/18/2015 | AN | NCP-7B NO FLURBI | 1 | 610279 OPTUM RX 9999 | 10/6/2015 | 250 | 61.25 | 94.375 | Paid Claim |
| THORSON,MATTHEW | BR,House | 718305 | 21372 | 10/22/2015 | 10/22/2015 | EF | REME-D | 3 | CASH CUSTOMERS | 10/26/2015 | 0 | 0 | 0 | Not covered / calling MD for alternative |
| THORSON,MATTHEW | BR,House | 718309 | 21396 | 10/21/2015 | 10/21/2015 | EH | REME-D | 0 | CASH CUSTOMERS | 10/27/2015 | 0 | 0 | 0 | Claim being processed |
| THORSON,MATTHEW | BR,House | 718400 | 21396 | 10/21/2015 | 10/21/2015 | EH | DGPI-SPEC | 5 | CASH CUSTOMERS | 10/28/2015 | 0 | 0 | 0 | Paid Claim |
| THORSON,MATTHEW | BR,House | 717721 | 17698 | 9/30/2015 | 3/18/2015 | AN | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 1 | 610279 OPTUM RX 9999 | 10/30/2015 | 585.46 | 275.01 | 155.225 | Paid Claim |
| THORSON,MATTHEW | BR,House | 717723 | 17698 | 10/6/2015 | 3/18/2015 | AN | NCP-7B NO FLURBI | 1 | 610279 OPTUM RX 9999 | 10/30/2015 | 250 | 61.25 | 94.375 | Paid Claim |
| TINLEY,JASON | BR,House | 718426 | 21484 | 10/28/2015 | 10/28/2015 | MW | NCP-88 | 5 | CASH CUSTOMERS | 10/29/2015 | 0 | 0 | 0 | Claim being processed |
| TINLEY,JASON | BR,House | 718467 | 21484 | 10/28/2015 | 10/28/2015 | MW | REME-D | 5 | 003858 EXPRESS MD | 10/30/2015 | 799.68 | 265 | 267.34 | Paid Claim |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCE,CHRISTOPHER | BR,House | 130652 | Paid | 9/25/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/24/2015 | 2434.1 | 600 | 917.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130653 | Paid | 9/25/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/24/2015 | 2434.1 | 600 | 917.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130654 | Paid | 9/25/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/24/2015 | 2434.1 | 600 | 917.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309696 | Paid | 9/24/2015 | 2089 | 8/20/2015 | 2/20/2015 | MD | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/23/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309698 | Paid | 9/25/2015 | 926 | 8/20/2015 | 10/22/2014 | ND | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 9/23/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309791 | Paid | 9/25/2015 | 2427 | 5/11/2015 | 3/19/2015 | MW | RENOVO LIDO5 | 4 | 011552 BCBS TX BCTX | 9/24/2015 | 2484.1 | 600 | 942.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717182 | Paid | 9/22/2015 | 13087 | 4/7/2015 | 4/7/2015 | PB | RENOVO LIDO5 | 6 | 610502 AETNA 00670000 | 9/21/2015 | 2448.85 | 600 | 924.425 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717249 | Paid | 9/23/2015 | 8478 | 8/28/2015 | | PB | RENOVO LIDO5 | 11 | 610029 CVS/CAREMARK CRK | 9/22/2015 | 2511.1 | 600 | 955.55 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309687 | Paid | 9/24/2015 | 3495 | 6/16/2015 | 6/16/2015 | ED | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 9/23/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309689 | Paid | 9/24/2015 | 3494 | 6/16/2015 | 6/16/2015 | SD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 9/23/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309690 | Paid | 9/24/2015 | 3496 | 6/16/2015 | 6/16/2015 | HD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 9/23/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717461 | Paid | 9/28/2015 | 18368 | 4/29/2015 | 4/29/2015 | MH | RENOVO LIDO5 | 7 | 610494 OPTUM 9999 | 9/28/2015 | 2411.65 | 600 | 905.825 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309867 | Paid | 9/29/2015 | 804 | 9/24/2015 | 10/22/2014 | KR | RENOVO LIDO5 | 5 | 011552 BCBS TX BCTX | 9/26/2015 | 2431.75 | 600 | 915.875 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130622 | Paid | 9/24/2015 | 19698 | 8/8/2015 | 5/4/2015 | RN | RENOVO LIDO5 | 7 | 610455 BCBS PGIGN | 9/24/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130720 | Paid | 10/10/2015 | 5867 | 9/24/2015 | 5/9/2014 | MM | RENOVO LIDO5 | 3 | 610455 BCBS PGIGN | 9/28/2015 | 1827.72 | 600 | 613.86 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 712331 | Paid | 9/28/2015 | 17941 | 3/31/2015 | 3/31/2015 | DG | REXAPHENAC 1% | 11 | 610502 AETNA 00670000 | 9/28/2015 | 1450.85 | 349.96 | 550.445 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 401969 | Not Paid | 10/5/2015 | 17297 | 8/3/2015 | 8/3/2015 | JS | REXAPHENAC 1% | 11 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 1246.26 | 349.96 | 448.15 | | Patient didn't want medication |
| RANDHAWA,MANJIT | BR,House | 306990 | Paid | 9/25/2015 | 3569 | 6/16/2015 | 6/20/2015 | JP | REXAPHENAC 1% | 5 | 610029 CVS/CAREMARK CRK | 9/24/2015 | 1426.56 | 349.96 | 538.3 | | Paid Claim |
| ROBBINS,ALAN | BR,House | 129992 | Paid | 10/2/2015 | 19767 | 8/10/2015 | 8/10/2015 | CB | REXAPHENAC 1% | 3 | 005947 CATAMARAN CLAIMCR | 9/21/2015 | 1429.9 | 349.96 | 539.97 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714686 | Paid | 9/28/2015 | 19324 | 6/23/2015 | 6/23/2015 | CS | REXAPHENAC 1% | 6 | 610494 OPTUM 9999 | 9/28/2015 | 1168.68 | 349.96 | 409.36 | | Paid Claim |
| BABUS,GLENN | BR,House | 130377 | Not Paid | 9/23/2015 | 20363 | 9/10/2015 | 9/10/2015 | JL | SB-1 | 0 | CASH CUSTOMERS | 9/14/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| BABUS,GLENN | BR,House | 130410 | Pending | 9/28/2015 | 20385 | 9/10/2015 | 9/10/2015 | JA | SB-1 | 0 | CASH CUSTOMERS | 9/16/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| BABUS,GLENN | BR,House | 309048 | Not Paid | 9/1/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | SB-1 | 12 | CASH CUSTOMERS | 9/1/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309198 | Not Paid | 9/18/2015 | 4994 | 8/31/2015 | 9/1/2015 | MM | SB-1 | 12 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309244 | Not Paid | 9/15/2015 | 5134 | 9/3/2015 | 9/3/2015 | MS | SB-1 | 6 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309397 | Paid | 10/6/2015 | 5295 | 9/9/2015 | 9/9/2015 | MF | SB-1 | 0 | 610127 OPTUM 02330000 | 9/14/2015 | 2611.24 | 639.7538 | 985.7431 | | Paid Claim |
| BABUS,GLENN | BR,House | 309552 | Not Paid | 9/22/2015 | 5393 | 9/15/2015 | 9/15/2015 | ST | SB-1 | 12 | CASH CUSTOMERS | 9/17/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 716593 | Pending | 10/8/2015 | 20455 | 8/28/2015 | | SM | SB-1 | 0 | 610014 MEDCO VDZ | 9/2/2015 | 2651.88 | 649.7106 | 1001.0847 | | Sent refill request to MD |
| BABUS,GLENN | BR,House | 716806 | Not Paid | 9/10/2015 | 20553 | 9/3/2015 | 9/3/2015 | MT | SB-1 | 6 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 717145 | Not Paid | 9/21/2015 | 20752 | 9/15/2015 | 9/15/2015 | GG | SB-1 | 12 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 402265 | Paid | 10/10/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-1 | 6 | 610127 OPTUM 02330000 | 9/16/2015 | 2590.05 | 634.56225 | 977.743875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 130513 | Not Paid | 9/22/2015 | 20468 | 9/16/2015 | 9/16/2015 | DP | SB-1 | 0 | 004336 ADVANCE/CRK MEDDADV | 9/22/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130552 | Not Paid | 9/29/2015 | 20546 | 9/17/2015 | 9/17/2015 | DC | SB-1 | 12 | CASH CUSTOMERS | 9/22/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130673 | Not Paid | 9/28/2015 | 20339 | 9/8/2015 | 9/8/2015 | LC | SB-1 | 12 | 603286 WELLCARE MEDD | 9/25/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130710 | Not Paid | 9/28/2015 | 20564 | 9/22/2015 | 9/22/2015 | MM | SB-1 | 12 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309302 | Not Paid | 9/15/2015 | 5196 | 9/9/2015 | 9/9/2015 | RS | SB-1 | 0 | 610014 MEDCO COPAY | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309347 | Not Paid | 9/15/2015 | 5237 | 9/9/2015 | 9/9/2015 | JS | SB-1 | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309439 | Paid | 10/9/2015 | 5297 | 9/14/2015 | 9/14/2015 | MH | SB-1 | 6 | 009430 PROCARE | 9/15/2015 | 484.56 | 118.7172 | 182.9214 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716690 | Not Paid | 9/8/2015 | 20460 | 8/28/2015 | 8/28/2015 | FV | SB-1 | 0 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | MD has no valid phone number |
| GUPTA,NAKUL | BR,House | 716727 | Not Paid | 9/8/2015 | 20430 | 8/27/2015 | 8/27/2015 | JF | SB-1 | 0 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716917 | Not Paid | 9/14/2015 | 20641 | 9/9/2015 | 9/9/2015 | KJ | SB-1 | 0 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716983 | Not Paid | 9/16/2015 | 20484 | 8/28/2015 | 8/28/2015 | LC | SB-1 | 0 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 714476 | Paid | 10/9/2015 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-1 | 5 | 610127 OPTUM 02330000 | 9/18/2015 | 2626.85 | 643.57825 | 991.635875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717155 | Not Paid | 9/21/2015 | 20763 | 9/16/2015 | 9/16/2015 | MJ | SB-1 | 0 | CASH CUSTOMERS | 9/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 715298 | Paid | 9/21/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-1 | 12 | 610127 OPTUM 02330000 | 9/19/2015 | 2626.85 | 643.57825 | 991.635875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716315 | Paid | 10/8/2015 | 20338 | 5/1/2015 | 5/1/2015 | AD | SB-1 | 95 | 610127 OPTUM 02330000 | 9/19/2015 | 2626.85 | 643.57825 | 991.635875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717314 | Paid | 9/24/2015 | 20891 | 9/23/2015 | 9/23/2015 | NB | SB-1 | 5 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717334 | Not Paid | 9/24/2015 | 20807 | 9/17/2015 | 9/17/2015 | AF | SB-1 | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717435 | Not Paid | 9/28/2015 | 20918 | 9/23/2015 | 9/23/2015 | PL | SB-1 | 5 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717448 | Not Paid | 9/28/2015 | 20924 | 9/21/2015 | 9/21/2015 | CC | SB-1 | 5 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 402817 | Pending | 9/14/2015 | 17777 | 8/28/2015 | 8/28/2015 | KS | SB-1 | 0 | EXPRESS SCRIPTS 003858 MA | 9/8/2015 | 0 | 0 | 0 | | Unable to leave message |
| GUPTA,NAKUL | BR,House | 402947 | Not Paid | 9/11/2015 | 17717 | 8/26/2015 | 8/26/2015 | MK | SB-1 | 12 | 610239 BCBS FEDERAL FEPRX | 9/11/2015 | 0 | 0 | 0 | | Patient wants to speak to MD before filling |
| GUPTA,NAKUL | BR,House | 402262 | Not Paid | 9/30/2015 | 17521 | 8/17/2015 | 8/17/2015 | LM | SB-1 | 5 | 610127 OPTUM 02330000 | 9/16/2015 | 2624.22 | 642.9339 | 990.64305 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403212 | Not Paid | 9/26/2015 | 18142 | 9/16/2015 | 9/16/2015 | DB | SB-1 | 5 | 610014 MEDCO COPAY | 9/19/2015 | 0 | 0 | 0 | | Co-Pay too expensive for patient / cash price offered |
| GUPTA,NAKUL | BR,House | 403384 | Not Paid | 9/29/2015 | 18196 | 9/18/2015 | 9/18/2015 | IB | SB-1 | 5 | 004758 DNPS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 717317 | Not Paid | 9/24/2015 | 20884 | 9/22/2015 | 9/22/2015 | AC | SB-1 | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 717303 | Not Paid | 9/24/2015 | 20883 | 9/22/2015 | 9/22/2015 | ET | SB-1 | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 717394 | Not Paid | 9/25/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | SB-1 | 12 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 403300 | Pending | 9/28/2015 | 18234 | 9/22/2015 | 9/22/2015 | WS | SB-1 | 12 | 004336 ADVANCE/CRK ADV | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403293 | Pending | 9/26/2015 | 18232 | 9/22/2015 | 9/22/2015 | MG | SB-1 | 12 | 011552 BCBS TX BCTX | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403396 | Pending | 10/6/2015 | 18291 | 9/22/2015 | 9/22/2015 | JW | SB-1 | 12 | 610011 CATAMARAN IRX | 9/25/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| ROWE,GERMAINE | BR,House | 309342 | Not Paid | 9/14/2015 | 5234 | 9/9/2015 | 9/9/2015 | PR | SB-1 | 0 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 309443 | Paid | 10/9/2015 | 5233 | 9/9/2015 | 9/9/2015 | DA | SB-1 | 12 | 610127 OPTUM 02330000 | 9/15/2015 | 2611.24 | 639.7538 | 985.7431 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 309844 | Not Paid | 10/2/2015 | 5547 | 9/23/2015 | 9/23/2015 | SD | SB-1 | 12 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717134 | Not Paid | 9/22/2015 | 20811 | 9/17/2015 | 9/17/2015 | CA | SB-1 | 0 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717133 | Not Paid | 9/21/2015 | 20731 | 9/15/2015 | 9/15/2015 | RK | SB-1 | 5 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717165 | Not Paid | 9/21/2015 | 20704 | 9/11/2015 | 9/11/2015 | JN | SB-1 | 0 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717175 | Not Paid | 9/21/2015 | 20774 | 9/16/2015 | 9/16/2015 | BR | SB-1 | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 402988 | Not Paid | 9/18/2015 | 17879 | 9/2/2015 | 9/2/2015 | DS | SB-1 | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 0 | 0 | 0 | | Out of state medicaid / cash price offered |
| THORSON,MATTHEW | BR,House | 130683 | Not Paid | 9/28/2015 | 20614 | 9/23/2015 | 9/25/2015 | BJ | SB-1 | 3 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309337 | Not Paid | 9/14/2015 | 5223 | 9/9/2015 | 9/9/2015 | RR | SB-1 | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309422 | Not Paid | 9/18/2015 | 5253 | 9/8/2015 | 9/10/2015 | RN | SB-1 | 3 | CASH CUSTOMERS | 9/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309049 | Not Paid | 9/1/2015 | 4882 | 8/26/2015 | 8/26/2015 | PT | SB-2 | 12 | CASH CUSTOMERS | 9/1/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309199 | Not Paid | 9/10/2015 | 4994 | 8/31/2015 | 9/1/2015 | MM | SB-2 | 12 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309245 | Not Paid | 9/9/2015 | 5134 | 9/3/2015 | 9/3/2015 | MS | SB-2 | 6 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 309398 | Paid | 10/6/2015 | 5295 | 9/9/2015 | 9/9/2015 | MF | SB-2 | 0 | 610127 OPTUM 02330000 | 9/14/2015 | 4359.65 | 1068.11425 | 1645.767875 | | Paid Claim |
| BABUS,GLENN | BR,House | 309553 | Not Paid | 9/22/2015 | 5393 | 9/15/2015 | 9/15/2015 | ST | SB-2 | 12 | CASH CUSTOMERS | 9/17/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 716594 | Pending | 10/8/2015 | 20455 | 8/28/2015 | | SM | SB-2 | 0 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Sent refill request to MD |
| BABUS,GLENN | BR,House | 716807 | Not Paid | 9/10/2015 | 20553 | 9/3/2015 | 9/3/2015 | MT | SB-2 | 6 | CASH CUSTOMERS | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 717147 | Not Paid | 9/21/2015 | 20752 | 9/15/2015 | 9/15/2015 | GG | SB-2 | 12 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 402266 | Paid | 10/10/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-2 | 6 | 610127 OPTUM 02330000 | 9/16/2015 | 4008.34 | 982.0433 | 1513.14835 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 130514 | Not Paid | 9/22/2015 | 20468 | 9/16/2015 | 9/16/2015 | DP | SB-2 | 0 | 004336 ADVANCE/CRK MEDDADV | 9/22/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130554 | Not Paid | 9/29/2015 | 20546 | 9/17/2015 | 9/17/2015 | DC | SB-2 | 12 | CASH CUSTOMERS | 9/22/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 130672 | Not Paid | 9/28/2015 | 20339 | 9/8/2015 | 9/8/2015 | LC | SB-2 | 12 | 603286 WELLCARE MEDD | 9/25/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 309304 | Not Paid | 9/15/2015 | 5196 | 9/9/2015 | 9/9/2015 | RS | SB-2 | 0 | 610014 MEDCO COPAY | 9/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309348 | Not Paid | 9/15/2015 | 5237 | 9/9/2015 | 9/9/2015 | JS | SB-2 | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 309440 | Not Paid | 9/18/2015 | 5297 | 9/14/2015 | 9/14/2015 | MH | SB-2 | 6 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716691 | Not Paid | 9/8/2015 | 20460 | 8/28/2015 | 8/28/2015 | FV | SB-2 | 0 | CASH CUSTOMERS | 9/4/2015 | 0 | 0 | 0 | | MD has no valid phone number |
| GUPTA,NAKUL | BR,House | 716728 | Not Paid | 9/8/2015 | 20430 | 8/27/2015 | 8/27/2015 | JF | SB-2 | 0 | CASH CUSTOMERS | 9/8/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 716984 | Not Paid | 9/16/2015 | 20484 | 8/28/2015 | 8/28/2015 | LC | SB-2 | 0 | CASH CUSTOMERS | 9/15/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 714477 | Paid | 10/9/2015 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-2 | 5 | 610127 OPTUM 02330000 | 9/18/2015 | 4357.15 | 1067.50175 | 1644.824125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717156 | Not Paid | 9/21/2015 | 20763 | 9/16/2015 | 9/16/2015 | MJ | SB-2 | 0 | CASH CUSTOMERS | 9/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 715299 | Paid | 9/21/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-2 | 12 | 610127 OPTUM 02330000 | 9/19/2015 | 4357.15 | 1067.50175 | 1644.824125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716316 | Paid | 10/8/2015 | 20338 | 5/1/2015 | 5/1/2015 | AD | SB-2 | 95 | 610127 OPTUM 02330000 | 9/21/2015 | 4357.15 | 1067.50175 | 1644.824125 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 717316 | Not Paid | 9/24/2015 | 20891 | 9/23/2015 | 9/23/2015 | NB | SB-2 | 5 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 717335 | Not Paid | 9/24/2015 | 20807 | 9/17/2015 | 9/17/2015 | AF | SB-2 | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 717436 | Not Paid | 10/9/2015 | 20918 | 9/23/2015 | 9/23/2015 | PL | SB-2 | 5 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 402818 | Pending | 9/14/2015 | 17777 | 8/28/2015 | 8/28/2015 | KS | SB-2 | 0 | EXPRESS SCRIPTS 003858 MA | 9/8/2015 | 0 | 0 | 0 | | Unable to leave message |
| GUPTA,NAKUL | BR,House | 402948 | Not Paid | 9/11/2015 | 17717 | 8/26/2015 | 8/26/2015 | MK | SB-2 | 12 | 610239 BCBS FEDERAL FEPRX | 9/11/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 402263 | Not Paid | 9/30/2015 | 17521 | 8/17/2015 | 8/17/2015 | LM | SB-2 | 5 | 610127 OPTUM 02330000 | 9/16/2015 | 4008.34 | 982.0433 | 1513.14835 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 403213 | Not Paid | 9/26/2015 | 18142 | 9/16/2015 | 9/16/2015 | DB | SB-2 | 5 | 610014 MEDCO COPAY | 9/19/2015 | 0 | 0 | 0 | | Co-Pay too expensive for patient / cash price offered |
| GUPTA,NAKUL | BR,House | 403385 | Not Paid | 9/29/2015 | 18196 | 9/18/2015 | 9/18/2015 | IB | SB-2 | 5 | 004758 DNPS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 717319 | Not Paid | 9/24/2015 | 20884 | 9/22/2015 | 9/22/2015 | AC | SB-2 | 12 | CASH CUSTOMERS | 9/24/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 717304 | Not Paid | 9/24/2015 | 20883 | 9/22/2015 | 9/22/2015 | ET | SB-2 | 12 | CASH CUSTOMERS | 9/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | BR,House | 717395 | Pending | 9/25/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | SB-2 | 12 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Claim being processed |
| MURJI,ALHASHMIN | BR,House | 403299 | Pending | 9/28/2015 | 18234 | 9/22/2015 | 9/22/2015 | WS | SB-2 | 12 | 004336 ADVANCE/CRK ADV | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403294 | Pending | 9/26/2015 | 18232 | 9/22/2015 | 9/22/2015 | MG | SB-2 | 12 | 011552 BCBS TX BCTX | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403388 | Pending | 10/6/2015 | 18291 | 9/22/2015 | 9/22/2015 | JW | SB-2 | 12 | 610011 CATAMARAN IRX | 9/25/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| ROWE,GERMAINE | BR,House | 309343 | Not Paid | 9/14/2015 | 5234 | 9/9/2015 | 9/9/2015 | PR | SB-2 | 0 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 309444 | Paid | 9/29/2015 | 5233 | 9/9/2015 | 9/9/2015 | DA | SB-2 | 12 | 610127 OPTUM 02330000 | 9/15/2015 | 4359.18 | 1067.9991 | 1645.59045 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 309845 | Not Paid | 9/26/2015 | 5547 | 9/23/2015 | 9/23/2015 | SD | SB-2 | 12 | CASH CUSTOMERS | 9/26/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717137 | Not Paid | 9/22/2015 | 20811 | 9/17/2015 | 9/17/2015 | CA | SB-2 | 0 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717135 | Not Paid | 9/21/2015 | 20731 | 9/15/2015 | 9/15/2015 | RK | SB-2 | 5 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717176 | Not Paid | 9/21/2015 | 20774 | 9/16/2015 | 9/16/2015 | BR | SB-2 | 12 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 717168 | Not Paid | 9/21/2015 | 20704 | 9/11/2015 | 9/11/2015 | JN | SB-2 | 0 | CASH CUSTOMERS | 9/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ROWE,GERMAINE | BR,House | 402989 | Not Paid | 9/18/2015 | 17879 | 9/2/2015 | 9/2/2015 | DS | SB-2 | 12 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 0 | 0 | 0 | | Out of state medicaid / cash price offered |
| THORSON,MATTHEW | BR,House | 130684 | Not Paid | 9/28/2015 | 20614 | 9/23/2015 | 9/25/2015 | BJ | SB-2 | 3 | CASH CUSTOMERS | 9/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309338 | Not Paid | 9/11/2015 | 5223 | 9/9/2015 | 9/9/2015 | RR | SB-2 | 6 | CASH CUSTOMERS | 9/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 309423 | Not Paid | 9/14/2015 | 5253 | 9/8/2015 | 9/10/2015 | RN | SB-2 | 3 | CASH CUSTOMERS | 9/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 402261 | Not Paid | 9/30/2015 | 17521 | 8/17/2015 | 8/17/2015 | LM | SCAR GEL | 5 | 610127 OPTUM 02330000 | 9/16/2015 | 14859.54 | 2500 | 6179.77 | | Patient didn't want medication |
| MURJI,ALHASHMIN | BR,House | 403389 | Pending | 10/6/2015 | 18291 | 9/22/2015 | 9/22/2015 | JW | SCAR GEL | 12 | 610011 CATAMARAN IRX | 9/25/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| STONE, MD,PAUL | BR,House | 717009 | Paid | 9/28/2015 | 20726 | 8/27/2015 | 9/1/2015 | SO | SCAR GEL | 5 | 610014 MEDCO COPAY | 9/15/2015 | 14442.2 | 2500 | 5971.1 | | Paid Claim |
| STONE, MD,PAUL | BR,House | 717280 | Paid | 9/28/2015 | 20874 | 8/27/2015 | 9/23/2015 | DB | SCAR GEL | 5 | 610014 MEDCO COPAY | 9/23/2015 | 14442.2 | 2500 | 5971.1 | | Paid Claim |
| STONE, MD,PAUL | BR,House | 717441 | Paid | 10/2/2015 | 20919 | 8/27/2015 | 9/25/2015 | MP | SCAR GEL | 5 | 610014 MEDCO COPAY | 9/26/2015 | 14442.2 | 2500 | 5971.1 | | Paid Claim |
| STONE, MD,PAUL | BR,House | 717542 | Paid | 9/30/2015 | 20975 | 8/27/2015 | 9/28/2015 | CS | SCAR GEL | 5 | 610014 MEDCO COPAY | 9/30/2015 | 14442.2 | 2500 | 5971.1 | | Paid Claim |
| STONE, MD,PAUL | BR,House | 717543 | Paid | 9/30/2015 | 20977 | 8/27/2015 | 9/30/2015 | AC | SCAR GEL | 5 | 610014 MEDCO COPAY | 9/30/2015 | 14442.2 | 2500 | 5971.1 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 403298 | Pending | 9/28/2015 | 18234 | 9/22/2015 | 9/22/2015 | WS | SCAR GEL NON-PAIN | 12 | 004336 ADVANCE/CRK ADV | 9/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | BR,House | 403471 | Paid | 9/29/2015 | 18234 | 9/28/2015 | 9/22/2015 | WS | SCAR GEL NON-PAIN | 12 | 004336 ADVANCE/CRK ADV | 9/28/2015 | 290 | 71.05 | 109.475 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 714039 | Paid | 9/14/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | SCAR-SPEC | 99 | 004336 ADVANCE/CRK ADV | 9/14/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 716043 | Paid | 9/15/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | SCOTT SCAR | 12 | 610502 AETNA 00670000 | 9/15/2015 | 1175.12 | 287.9044 | 443.6078 | | Paid Claim |
| AUER,POWELL | BR,House | 309005 | Paid | 10/2/2015 | 2290 | 3/10/2015 | 3/10/2015 | TG | SILA PAK | 6 | 011552 BCBS TX BCTX | 9/25/2015 | 4403.45 | 1796 | 1303.725 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309075 | Not Paid | 9/2/2015 | 840 | 8/31/2015 | 7/23/2014 | RW | SILA PAK | 12 | CASH CUSTOMERS | 9/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 308885 | Paid | 9/24/2015 | 2089 | 3/23/2015 | 2/20/2015 | MD | SILA PAK | 3 | 610455 BCBS PGIGN | 9/23/2015 | 4403.45 | 1796 | 1303.725 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309007 | Paid | 9/24/2015 | 926 | 8/31/2015 | 10/22/2014 | ND | SILA PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4403.45 | 1796 | 1303.725 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309010 | Paid | 10/8/2015 | 268 | 8/31/2015 | 8/30/2014 | DD | SILA PAK | 12 | 610455 BCBS PGIGN | 9/23/2015 | 4303.45 | 1796 | 1253.725 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309688 | Paid | 9/24/2015 | 3495 | 6/16/2015 | 6/16/2015 | ED | SILA PAK | 10 | 610455 BCBS PGIGN | 9/23/2015 | 4403.45 | 1796 | 1303.725 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 309691 | Paid | 9/24/2015 | 3496 | 6/16/2015 | 6/16/2015 | HD | SILA PAK | 10 | 610455 BCBS PGIGN | 9/23/2015 | 4403.45 | 1796 | 1303.725 | | Paid Claim |
| MURJI,ALHASHMIN | BR,House | 717397 | Paid | 10/2/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | SILA PAK | 12 | 009893 ENVISION RX ROIRX | 9/29/2015 | 4312.51 | 1796 | 1258.255 | | Paid Claim |
| AUER,POWELL | BR,House | 128173 | No Charge | 10/2/2015 | 18223 | 5/30/2015 | 6/15/2015 | MM | VOLTAREN | 5 | CASH CUSTOMERS | 9/18/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| AUER,POWELL | BR,House | 127465 | Paid | 9/22/2015 | 16509 | 3/6/2015 | 3/6/2015 | AE | VOLTAREN | 12 | 011552 BCBS TX BCTX | 9/19/2015 | 12.37 | 12.37 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 402124 | Not Paid | 10/9/2015 | 17333 | 8/4/2015 | 8/4/2015 | RN | VOLTAREN | 12 | PRESCRIPTION SOLUTIONS 610127 | 9/9/2015 | 32.57 | 32.57 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 402360 | Paid | 9/18/2015 | 17456 | 8/21/2015 | 8/10/2015 | CP | VOLTAREN | 12 | PRESCRIPTION SOLUTIONS 610127 | 9/15/2015 | 32.57 | 32.57 | 0 | | Paid Claim |
| BROADWILL,AARON | BR,House | 126735 | Paid | 9/4/2015 | 16944 | 5/11/2015 | 3/19/2015 | TG | VOLTAREN | 11 | 004336 ADVANCE/CRK ADV | 9/3/2015 | 47.79 | 47.79 | 0 | | Paid Claim |
| DUMITRU,ADRIAN | BR,House | 127949 | Paid | 9/8/2015 | 2132 | 6/9/2015 | 6/10/2014 | KS | VOLTAREN | 99 | 011552 BCBS TX BCTX | 9/4/2015 | 17.37 | 17.37 | 0 | | Paid Claim |
| DUMITRU,ADRIAN | BR,House | 713294 | Paid | 9/24/2015 | 13469 | 11/21/2014 | 11/18/2014 | DR | VOLTAREN | 9 | 610502 AETNA 00670000 | 9/24/2015 | 46.74 | 46.74 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 130027 | Paid | 10/2/2015 | 18043 | 8/28/2015 | 6/8/2015 | PN | VOLTAREN | 12 | AETNA 610502 | 9/21/2015 | 11.74 | 11.74 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716919 | Pending | 10/5/2015 | 20641 | 9/9/2015 | 9/9/2015 | KJ | VOLTAREN | 0 | 610502 AETNA 00670000 | 9/11/2015 | 21.74 | 21.74 | 0 | | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 127339 | Pending | 10/7/2015 | 791 | 3/24/2015 | 3/24/2015 | DMU | VOLTAREN | 10 | 011552 BCBS TX BCTX | 9/10/2015 | 7.37 | 7.37 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| INCE,CHRISTOPHER | BR,House | 126568 | Paid | 10/2/2015 | 4914 | 4/8/2015 | | PB | VOLTAREN | 11 | 610502 AETNA 00670000 | 9/18/2015 | 46.74 | 46.74 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 305767 | Paid | 9/8/2015 | 1900 | 5/11/2015 | 2/5/2015 | TN | VOLTAREN | 7 | 011552 BCBS TX BCTX | 9/4/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309720 | Paid | 10/9/2015 | 699 | 9/18/2015 | 10/18/2014 | MD | VOLTAREN | 12 | 011552 BCBS TX BCTX | 9/23/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 305755 | Paid | 9/25/2015 | 2427 | 5/11/2015 | 3/19/2015 | MW | VOLTAREN | 9 | 011552 BCBS TX BCTX | 9/24/2015 | 12.37 | 12.37 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717250 | Paid | 9/23/2015 | 8478 | 8/28/2015 | | PB | VOLTAREN | 11 | 610029 CVS/CAREMARK CRK | 9/22/2015 | 46.31 | 46.31 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400264 | Paid | 10/7/2015 | 15951 | 4/14/2015 | 4/14/2015 | PW | VOLTAREN | 10 | 011552 BCBS ILDR | 9/4/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 400323 | Inactive | 10/10/2015 | 14858 | 4/14/2015 | 6/11/2013 | ID | VOLTAREN | 10 | 011552 BCBS ILDR | 9/10/2015 | 47.37 | 47.37 | 0 | | Changed to alternative formula |
| MURJI,ALHASHMIN | BR,House | 715073 | Paid | 9/15/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | VOLTAREN | 12 | 610502 AETNA 00670000 | 9/15/2015 | 30.32 | 30.32 | 0 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 129728 | Inactive | 10/10/2015 | 19709 | 7/17/2015 | 7/17/2015 | JM | VOLTAREN | 5 | 011552 BCBS ILDR | 9/12/2015 | 47.37 | 47.37 | 0 | | Changed to alternative formula |
| RANDHAWA,MANJIT | BR,House | 127186 | Paid | 10/2/2015 | 17486 | 5/14/2015 | 5/14/2015 | GW | VOLTAREN | 5 | 011552 BCBS TX BCTX | 9/19/2015 | 12.37 | 12.37 | 0 | | Paid Claim |

| Name | | | Status | | | | | | Drug | | | | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDHAWA,MANJIT | BR_House | 308306 | Paid | 9/10/2015 | 4411 | 7/28/2015 | 8/3/2015 | MM | VOLTAREN | 5 | 011552 BCBS TX BCTX | 8/3/2015 | 17.37 | 17.37 | 0 | | | Paid Claim |
| RANDHAWA,MANJIT | BR_House | 307828 | Paid | 9/4/2011 | 4038 | 7/13/2011 | 7/13/2015 | LC | VOLTAREN | 5 | 610502 AETNA 006700000 | 9/1/2015 | 37.05 | 37.05 | 0 | | | Paid Claim |
| RANDHAWA,MANJIT | BR_House | 307569 | Paid | 10/1/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | VOLTAREN | 5 | 011552 BCBS TX BCTX | 9/4/2015 | 17.37 | 17.37 | 0 | | | Paid Claim |
| RANDHAWA,MANJIT | BR_House | 307569 | Paid | 10/1/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | VOLTAREN | 5 | 011552 BCBS TX BCTX | 9/30/2015 | 17.37 | 17.37 | 0 | | | Paid Claim |
| RANDHAWA,MANJIT | BR_House | 716012 | Paid | 9/11/2015 | 19800 | 7/13/2015 | 7/15/2015 | MC | VOLTAREN | 5 | 610502 AETNA 006700000 | 9/11/2015 | 37.05 | 37.05 | 0 | | | Paid Claim |
| RANDHAWA,MANJIT | BR_House | 402717 | Inactive | 9/30/2015 | 13607 | 9/2/2015 | 8/18/2015 | PB | VOLTAREN | 5 | 011552 BCBS TX BCTX | 9/2/2015 | 17.37 | 17.37 | 0 | | | Changed to alternative formula |
| RANDHAWA,MANJIT | BR_House | 402178 | Paid | 9/21/2015 | 15949 | 8/11/2015 | 4/7/2015 | XC | VOLTAREN | 5 | 011552 BCBS K2M | 9/9/2015 | 30.79 | 30.79 | 0 | | | Paid Claim |
| ROWE,GERMAINE | BR_House | 716640 | Paid | 9/30/2015 | 19799 | 9/3/2015 | 7/17/2015 | NM | VOLTAREN | 5 | 610137 OPTUM 021500000 | 9/4/2015 | 32.6 | 32.6 | 0 | | | Paid Claim |
| SWANN,PETER | BR_House | 126645 | Paid | 10/2/2015 | 16999 | 4/6/2015 | 4/6/2015 | JA | VOLTAREN | 99 | 011552 BCBS TX BCTX | 9/18/2015 | 47.37 | 47.37 | 0 | | | Paid Claim |
| SWANN,PETER | BR_House | 716642 | Paid | 9/29/2015 | 20506 | 9/1/2015 | 9/1/2015 | SL | VOLTAREN | 0 | 011552 BCBS TX BCTX | 9/4/2015 | 7.57 | 7.57 | 0 | | | Paid Claim |
| SWANN,PETER | BR_House | 401469 | Paid | 10/9/2015 | 16846 | 7/6/2015 | 7/6/2015 | TC | VOLTAREN | 12 | 011552 BCBS TX BCTX | 9/9/2015 | 47.37 | 47.37 | 0 | | | Paid Claim |
| THORSON,MATTHEW | BR_House | 127710 | Paid | 10/2/2015 | 6812 | 1/26/2013 | 6/4/2014 | RT | VOLTAREN | 11 | 610455 BCBS PGIGN | 9/18/2015 | 47.37 | 47.37 | 0 | | | Paid Claim |
| THORSON,MATTHEW | BR_House | 130098 | Paid | 10/9/2015 | 19521 | 8/12/2015 | 5/28/2015 | MF | VOLTAREN | 12 | 610455 BCBS PGIGN | 9/23/2015 | 0 | 0 | 0 | | | Paid Claim |
| THORSON,MATTHEW | BR_House | 129441 | Paid | 9/24/2015 | 19698 | 5/14/2015 | 5/4/2015 | PN | VOLTAREN | 9 | 610455 BCBS PGIGN | 9/24/2015 | 47.37 | 47.37 | 0 | | | Paid Claim |
| THORSON,MATTHEW | BR_House | 309155 | Paid | 10/8/2015 | 3223 | 5/9/2015 | 5/9/2015 | RR | VOLTAREN | 6 | 610455 BCBS PGIGN | 9/11/2015 | 47.37 | 47.37 | 0 | | | Paid Claim |

| Insurance Paid | (Multiple Items) | | |
|---|---|---|---|

**Worth Medical Company November 2015 Commissions**

| | Paid Rx | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| AUER,POWELL | 5 | $14,886.30 | $4,864.33 | $5,010.99 |
| BABUS,GLENN | 38 | $69,616.33 | $22,433.82 | $23,686.30 |
| CAMPO, DO,SALVATORE | 1 | $210.00 | $51.45 | $79.28 |
| COLLINS, MD,NICOLE | 1 | $679.64 | $166.51 | $256.56 |
| ETTINGER,ALAN | 3 | $1,960.93 | $1,264.00 | $398.69 |
| FENOY, M.D.,ALBERT | 36 | $97,320.65 | $37,802.19 | $29,782.11 |
| GIRALDO,KENNETH | 1 | $248.21 | $265.00 | $25.00 |
| GUPTA, MD,AMOL | 3 | $1,495.07 | $774.87 | $427.30 |
| GUPTA,NAKUL | 56 | $75,502.41 | $28,237.06 | $23,926.67 |
| HAMMOND, MD,KYLE | 1 | $362.37 | $88.78 | $136.79 |
| HORNEDO III, DO,CARLOS | 6 | $9,969.99 | $4,024.48 | $3,053.13 |
| HURSCHMAN,ALAN | 1 | $2,243.04 | $599.20 | $821.92 |
| INCE,CHRISTOPHER | 113 | $214,840.44 | $81,918.67 | $66,705.40 |
| MURJI,ALHASHMIN | 34 | $52,953.34 | $17,152.14 | $17,900.60 |
| NIEKAMP,DAVID | 4 | $2,612.99 | $1,547.75 | $532.62 |
| QUEZADA, DPM,JOESPH | 1 | $345.34 | $84.61 | $130.37 |
| RANDHAWA,MANJIT | 24 | $30,644.62 | $9,526.86 | $10,711.11 |
| REYNA, MD,JOSE | 2 | $5,361.63 | $1,699.50 | $1,831.07 |
| ROBBINS,ALAN | 1 | $3,933.65 | $1,100.20 | $1,416.73 |
| ROWE,GERMAINE | 11 | $11,489.61 | $4,098.08 | $3,695.77 |
| SIRIANNI,PETER | 20 | $28,755.20 | $12,953.73 | $7,900.74 |
| STAUSS, MD,THOMAS | 4 | $1,401.67 | $718.79 | $365.79 |
| TALEBI, DPM,TANNAZ | 2 | $2,152.60 | $1,215.00 | $468.80 |
| THORSON,MATTHEW | 29 | $24,332.94 | $8,667.20 | $7,851.55 |
| YLLANA-SHEPPERD,AURORA | 2 | $9,240.95 | $3,355.00 | $2,942.98 |
| **Grand Total** | **399** | **$662,559.92** | **$244,609.22** | **$210,058.24** |

| | | |
|---|---|---|
| ROBLES OVERRIDE | | $4,350.71 |
| S. GREENE OVERRIDE | | $499.31 |
| | | |
| Amoako PROPOSED | | $4,216.11 |
| Hersch PROPOSED | | $786.62 |
| | | |
| PHARMS PAGE | | $ 99,431.35 |

| **Grand Total** | GX331.054 | **with New OVERRIDES** **this Month** | **$319,342.34** |
|---|---|---|---|

**BRIAN'S REPORT_NOVEMBER 2015**

| | | | | Actual Cost | | 50% | | Adj Comms |
|---|---|---|---|---|---|---|---|---|
| **WALLE** | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | VOLTAREN | $ | 47.37 | $ | 47.37 | $ | 23.69 | 0 |
| | | | SILA PAK | $ | 4,403.45 | $ | 1,796.00 | $ | 2,201.73 | 1303.725 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | VOLTAREN | $ | 47.37 | $ | 47.37 | $ | 23.69 | 0 |
| | | | SILA PAK | $ | 4,403.45 | $ | 1,796.00 | $ | 2,201.73 | 1303.725 |
| | | | | | | $ | 9,120.46 | $ | 6,223.78 | |
| **ALVERSON** | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | | | | $ | 17,149.08 | $ | 11,559.08 | |
| **WALTON** | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | Renovo Lido5 | $ | 2,534.10 | $ | 600.00 | $ | 1,267.05 | 967.05 |
| | | | DERMAWERX | $ | 4,360.95 | $ | 1,375.00 | $ | 2,180.48 | 1492.975 |
| | | | Camphomex | $ | 1,679.49 | $ | 820.00 | $ | 839.75 | 429.745 |
| | | | | | | $ | 12,861.81 | $ | 8,669.31 | |
| | | **TOTAL SCRIPTS** | | | $ | 39,131.35 | $ | 26,452.17 | | |
| | | **Q-Spine** | | | $ | 17,200.00 | $ | 17,200.00 | | |
| ? | | **Demanko** | | | $ | 5,400.00 | $ | 5,400.00 | | |
| 50% no COD Rep | | **Dave Kozlovski** | | | $ | 7,900.00 | | | | |
| Investor & 50% Rep | | **Kroese** | | | $ | 6,800.00 | | | | |
| Investor & 50% Rep | | **Duvall** | | | $ | 6,800.00 | | | | |
| 50% Rep | | **J. Brown** | | | $ | 10,000.00 | | | | |
| 40% Rep | | **D. Hersch** | | | $ | 2,700.00 | $ | 2,700.00 | | |
| ? | | **T. Brickman** | | | $ | 3,500.00 | $ | 3,500.00 | | |
| | | **TOTAL** | | | $ | 99,431.35 | $ | 55,252.17 | | |

GX331.055

| Prescriber | Rep Name | Rx Number | Status | Last Activity | Patient ID | Rx Date | Date Recieved | Initials | Rx Type | Refills | Insurance | Date Processed | Insurance Paid | Pharmacy Cost | Sales Commission | SR-Sales Commission | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURSCHMAN,ALAN | BR,House | 131107 | Paid | 12/4/2015 | 16082 | 10/12/2015 | 2/13/2015 | LB | ACTIVE PREP KIT III | 6 | 004336 ADVANCE/CRK ADV | 11/28/2015 | 2243.04 | 599.2 | 821.92 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 131738 | Pending | 11/28/2015 | 21300 | 11/4/2015 | 11/4/2015 | LU | ACTIVE PREP KIT III | 0 | 004336 ADVANCE/CRK ADV | 11/7/2015 | 2343.04 | 599.2 | 871.92 | 871.92 | Sent refill request to MD |
| MURJI,ALHASHMIN | Childs,Bob | 714040 | Paid | 12/12/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | ACTIVE PREP KIT III | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 2393.04 | 599.2 | 896.92 | 896.92 | Paid Claim |
| ETTINGER,ALAN | BR,House | 129369 | Paid | 11/18/2015 | 14489 | 11/13/2014 | 11/11/2014 | LW | ALT DERM-7 | 64 | 600428 CIGNA 02150000 | 11/5/2015 | 200 | 49 | 75.5 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304613 | Paid | 12/12/2015 | 2427 | 3/19/2015 | 3/19/2015 | MW | ALT MGL-1B | 11 | 011552 BCBS TX BCTX | 11/11/2015 | 254.33 | 62.31085 | 96.009575 | | Paid Claim |
| COLLINS, MD,NICOLE | BR,House | 131767 | Paid | 11/12/2015 | 21207 | 11/6/2015 | 10/29/2015 | SP | ALT-1B (EMLA) NO MELOXICAM | 3 | 015905 BCBS PDPNC | 11/12/2015 | 679.64 | 166.5118 | 256.5641 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131656 | Pending | 12/4/2015 | 21264 | 10/28/2015 | 11/3/2015 | SP | ALT-1B(EMLA) | 3 | 017010 CIGNA CIHSCARE | 11/4/2015 | 343.89 | 84.25305 | 129.818475 | | Left message / waiting on patient OK for refill |
| FENOY, M.D.,ALBERT | BR,House | 131658 | Paid | 12/4/2015 | 21240 | 11/2/2015 | 11/2/2015 | AG | ALT-1B(EMLA) | 3 | 017010 CIGNA CIHSCARE | 11/4/2015 | 346.54 | 84.9023 | 130.81885 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131661 | Pending | 11/30/2015 | 21210 | 10/29/2015 | 10/30/2015 | JT | ALT-1B(EMLA) | 6 | 015581 HUMANA 03200000 | 11/4/2015 | 368.62 | 90.3119 | 139.15405 | | Left message / waiting on patient OK for refill |
| GUPTA, MD,AMOL | BR,House | 311181 | Pending | 12/10/2015 | 6560 | 11/9/2015 | 11/10/2015 | MT | ALT-1B(EMLA) | 1 | 012833 PRIME THREAP MEDDPRIME | 11/17/2015 | 999.46 | 244.8677 | 377.29615 | | Left message / waiting on patient OK for refill |
| GUPTA,NAKUL | BR,House | 718765 | Paid | 11/12/2015 | 21675 | 11/5/2015 | 11/5/2015 | MR | ALT-1B(EMLA) | 5 | 610014 MEDCO MEDICARE | 11/12/2015 | 438.31 | 107.38595 | 165.462025 | | Paid Claim |
| HAMMOND, MD,KYLE | BR,House | 309434 | Paid | 11/12/2015 | 3984 | 9/15/2015 | 7/15/2015 | CT | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 11/11/2015 | 362.37 | 88.78065 | 136.794675 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129384 | Paid | 12/3/2015 | 18677 | 6/5/2015 | 6/5/2015 | KW | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 11/3/2015 | 368.62 | 90.3119 | 139.15405 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129495 | Paid | 11/16/2015 | 17654 | 5/19/2015 | 5/27/2015 | SH | ALT-1B(EMLA) | 10 | 015581 HUMANA 03200000 | 11/14/2015 | 368.62 | 90.3119 | 139.15405 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131185 | Paid | 11/16/2015 | 20201 | 8/28/2015 | 8/28/2015 | RR | ALT-1B(EMLA) | 11 | 017010 CIGNA CIHSCARE | 11/16/2015 | 346.54 | 84.9023 | 130.81885 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 129755 | Paid | 11/23/2015 | 19900 | 8/17/2015 | 8/17/2015 | MA | ALT-1B(EMLA) | 11 | 015581 HUMANA 03200000 | 11/20/2015 | 365.97 | 89.66265 | 138.153675 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131296 | Paid | 11/30/2015 | 17828 | 6/1/2015 | 6/1/2015 | MT | ALT-1B(EMLA) | 10 | 017010 CIGNA CIHSCARE | 11/28/2015 | 346.54 | 84.9023 | 130.81885 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 131642 | Paid | 12/4/2015 | 20728 | 10/1/2015 | 10/1/2015 | JA | ALT-1B(EMLA) | 11 | 017010 CIGNA CIHSCARE | 11/3/2015 | 343.89 | 84.25305 | 129.818475 | | Paid Claim |
| QUEZADA, DPM,JOESPH | BR,House | 310984 | Pending | 12/10/2015 | 6167 | 10/22/2015 | 10/22/2015 | JL | ALT-1B(EMLA) | 6 | 017010 CIGNA CIHSCARE | 11/9/2015 | 345.34 | 84.6083 | 130.36585 | | Unable to leave message |
| RANDHAWA,MANJIT | BR,House | 131025 | Inactive | 12/9/2015 | 17820 | 5/26/2015 | 5/26/2015 | JN | ALT-1B(EMLA) | 3 | 017010 CIGNA CIHSCARE | 11/4/2015 | 343.89 | 84.25305 | 129.818475 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 131607 | Paid | 12/4/2015 | 21181 | 10/29/2015 | 10/26/2015 | PT | ALT-1B(EMLA) | 12 | 004336 ADVANCE/CRK MEDDADV | 11/2/2015 | 406.73 | 99.64885 | 153.540575 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718491 | Paid | 12/1/2015 | 16275 | 10/19/2015 | 1/29/2015 | EB | ALT-1B(EMLA) | 12 | 015581 HUMANA 03200000 | 11/30/2015 | 361.17 | 88.48665 | 136.341675 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 131706 | Paid | 12/7/2015 | 18256 | 6/18/2015 | 6/19/2015 | MB | ALT-1B(EMLA) | 4 | 017010 CIGNA CIHSCARE | 11/6/2015 | 346.54 | 84.9023 | 130.81885 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714577 | Paid | 12/1/2015 | 19257 | 6/18/2015 | 6/18/2015 | AJ | ALT-1B(EMLA) | 6 | 610014 MEDCO COPAY | 11/30/2015 | 424.03 | 103.88735 | 160.071325 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 131281 | Paid | 11/28/2015 | 19066 | 10/8/2015 | 7/16/2015 | RN | ALT-1B(EMLA)NOGABA | 12 | 015581 HUMANA 03200000 | 11/6/2015 | 315.82 | 77.3759 | 119.22205 | | Paid Claim |
| AUER,POWELL | BR,House | 131387 | Paid | 11/17/2015 | 18223 | 5/30/2015 | 6/15/2015 | MM | CAMPHOMEX | 2 | AETNA 610502 | 11/16/2015 | 1639.27 | 820 | 409.635 | | Paid Claim |
| BABUS,GLENN | BR,House | 718776 | Not Paid | 11/12/2015 | 21167 | 11/12/2015 | 10/6/2015 | WS | CAMPHOMEX | 5 | 610502 AETNA ITPRJ_7700 | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718775 | Not Paid | 11/13/2015 | 20641 | 11/12/2015 | 9/9/2015 | KJ | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 11/12/2015 | 0 | 0 | 0 | | Claim Reversed |
| INCE,CHRISTOPHER | BR,House | 130076 | Paid | 12/2/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130072 | Paid | 11/12/2015 | 17328 | 8/31/2015 | 4/29/2015 | CA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130085 | Paid | 12/2/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131759 | Pending | 11/11/2015 | 21353 | 11/6/2015 | 11/6/2015 | DB | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/9/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| INCE,CHRISTOPHER | BR,House | 130068 | Paid | 12/2/2015 | 17320 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130078 | Paid | 12/2/2015 | 17316 | 8/31/2015 | 4/29/2015 | KA | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130095 | Paid | 12/2/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130089 | Paid | 12/2/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | CAMPHOMEX | 12 | 610455 BCBS PGIGN | 11/9/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131332 | Paid | 12/12/2015 | 4914 | 4/8/2015 | | PB | CAMPHOMEX | 5 | 610502 AETNA 00670000 | 11/13/2015 | 1669.27 | 820 | 424.635 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131273 | Paid | 11/17/2015 | 20992 | 10/19/2015 | 10/19/2015 | JG | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/16/2015 | 1619.49 | 820 | 399.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130563 | Inactive | 12/14/2015 | 20504 | 9/18/2015 | 9/18/2015 | WP | CAMPHOMEX | 12 | 610502 AETNA 00670000 | 11/19/2015 | 1669.27 | 820 | 424.635 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 310365 | Paid | 12/1/2015 | 458 | 10/9/2015 | 10/7/2014 | TL | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/6/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311017 | Pending | 11/10/2015 | 1416 | 11/6/2015 | 11/13/2014 | CP | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| INCE,CHRISTOPHER | BR,House | 310074 | Paid | 11/24/2015 | 2572 | 10/1/2015 | 3/31/2015 | JW | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311282 | Paid | 12/7/2015 | 6738 | 11/16/2015 | 11/16/2015 | CW | CAMPHOMEX | 12 | 610502 AETNA 00670000 | 11/20/2015 | 1619.27 | 820 | 399.635 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310071 | Paid | 11/23/2015 | 2244 | 10/1/2015 | 3/3/2015 | SS | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311429 | Not Paid | 12/1/2015 | 6955 | 11/16/2015 | 11/25/2015 | AH | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 310365 | Paid | 12/1/2015 | 458 | 10/9/2015 | 10/7/2014 | TL | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/30/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718723 | Not Paid | 11/10/2015 | 21664 | 11/6/2015 | 11/6/2015 | DC | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 719014 | Inactive | 11/20/2015 | 10635 | 11/16/2015 | 11/16/2015 | LS | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/18/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 719015 | Not Paid | 11/20/2015 | 21828 | 11/16/2015 | 11/16/2015 | MJ | CAMPHOMEX | 12 | CASH CUSTOMERS | 11/18/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 719017 | Paid | 11/20/2015 | 21830 | 11/16/2015 | 11/16/2015 | MP | CAMPHOMEX | 12 | 011552 BCBS TX BCTX | 11/18/2015 | 1679.49 | 820 | 429.745 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718062 | Paid | 11/17/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | CAMPHOMEX | 9 | 610502 AETNA 00670000 | 11/16/2015 | 1544.27 | 820 | 362.135 | 362.135 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 719311 | Paid | 12/10/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | CAMPHOMEX | 12 | 016499 BCBS NJ HZRX | 11/25/2015 | 0 | 0 | 0 | 0 | Paid Claim |
| ROWE,GERMAINE | BR,House | 403589 | Paid | 11/19/2015 | 17432 | 8/21/2015 | 8/7/2015 | CA | CAMPHOMEX | 11 | AETNA 610502 | 11/18/2015 | 1569.27 | 820 | 374.635 | | Paid Claim |
| BABUS,GLENN | BR,House | 713543 | Paid | 11/10/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | CYCLOBENZAPRINE 5% 2X120GMS/ACTIVE KI | 40 | 610127 OPTUM 02330000 | 11/10/2015 | 688 | 275.01 | 206.495 | | Paid Claim |
| BABUS,GLENN | BR,House | 718527 | Paid | 12/7/2015 | 21076 | 10/6/2015 | 10/6/2015 | LF | DA-2 | 0 | CASH CUSTOMERS | 11/2/2015 | 0 | 0 | 0 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 403438 | Paid | 12/1/2015 | 18232 | 9/22/2015 | 9/22/2015 | MG | DA-2 | 12 | CASH CUSTOMERS | 11/28/2015 | 0 | 0 | 0 | 0 | Paid Claim |
| ROBBINS,ALAN | BR,House | 717994 | Paid | 12/10/2015 | 6592 | 10/12/2015 | 5/2/2014 | RL | DA-71 | 3 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 715500 | Paid | 11/3/2015 | 10635 | 7/31/2015 | 11/16/2015 | LS | DA-MGN | 12 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131891 | Paid | 11/23/2015 | 21434 | 11/10/2015 | 11/10/2015 | SC | DA-SCAR | 41 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404613 | Paid | 11/18/2015 | 19022 | 11/3/2015 | 11/4/2015 | AG | DA-SCAR | 6 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131789 | Not Paid | 12/2/2015 | 21264 | 11/9/2015 | 11/3/2015 | SP | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131788 | Not Paid | 11/13/2015 | 21382 | 11/9/2015 | 11/9/2015 | MC | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131792 | Not Paid | 11/11/2015 | 21240 | 11/9/2015 | 11/2/2015 | AG | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 131795 | Not Paid | 11/12/2015 | 21392 | 11/9/2015 | 11/9/2015 | TC | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131798 | Pending | 11/13/2015 | 21395 | 11/9/2015 | 11/9/2015 | TM | DERMACINRX SURGICAL PHARMAPAK | 0 | 004336 ADVANCE/CRK ADV | 11/10/2015 | 5238.02 | 1980 | 1629.01 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 131810 | Pending | 11/11/2015 | 21398 | 11/9/2015 | 11/9/2015 | DK | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 131793 | Not Paid | 11/11/2015 | 21390 | 11/9/2015 | 11/9/2015 | JT | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131808 | Pending | 11/12/2015 | 21396 | 11/9/2015 | 11/9/2015 | PI | DERMACINRX SURGICAL PHARMAPAK | 0 | 610502 AETNA 00670000 | 11/10/2015 | 5249.18 | 1980 | 1634.59 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 131819 | Paid | 11/12/2015 | 21403 | 11/9/2015 | 11/9/2015 | NB | DERMACINRX SURGICAL PHARMAPAK | 0 | 011552 BCBS TX BCTX | 11/10/2015 | 5000 | 1980 | 1510 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131842 | Not Paid | 11/17/2015 | 21426 | 11/9/2015 | 11/9/2015 | SW | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| FENOY, M.D.,ALBERT | BR,House | 131886 | Pending | 12/1/2015 | 21416 | 11/9/2015 | 11/9/2015 | WP | DERMACINRX SURGICAL PHARMAPAK | 0 | 600471 RESTAT 7777 | 11/14/2015 | 4900 | 1980 | 1460 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 132085 | Pending | 11/25/2015 | 21586 | 11/18/2015 | 11/19/2015 | BH | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 132088 | Paid | 11/25/2015 | 21582 | 11/18/2015 | 11/19/2015 | AM | DERMACINRX SURGICAL PHARMAPAK | 0 | 011552 BCBS TX BCTX | 11/23/2015 | 5000 | 1980 | 1510 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132090 | Paid | 11/24/2015 | 21585 | 11/18/2015 | 11/19/2015 | JL | DERMACINRX SURGICAL PHARMAPAK | 0 | 011552 BCBS TX BCTX | 11/23/2015 | 5000 | 1980 | 1510 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311006 | Pending | 11/17/2015 | 6548 | 11/9/2015 | 11/9/2015 | DL | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 311015 | Pending | 11/17/2015 | 6550 | 11/9/2015 | 11/9/2015 | FG | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| FENOY, M.D.,ALBERT | BR,House | 311009 | Paid | 12/3/2015 | 6547 | 11/9/2015 | 11/9/2015 | SK | DERMACINRX SURGICAL PHARMAPAK | 0 | 610014 MEDCO COPAY | 11/10/2015 | 5172.01 | 1980 | 1596.005 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311012 | Not Paid | 12/8/2015 | 6557 | 11/9/2015 | 11/10/2015 | BM | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 1980 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 311064 | Not Paid | 11/17/2015 | 6633 | 11/9/2015 | 11/12/2015 | AF | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 311106 | Paid | 12/7/2015 | 6668 | 11/11/2015 | 11/11/2015 | YK | DERMACINRX SURGICAL PHARMAPAK | 0 | 610014 MEDCO COPAY | 11/14/2015 | 5249.43 | 1980 | 1634.715 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311107 | Not Paid | 11/17/2015 | 6671 | 11/11/2015 | 11/12/2015 | MS | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 311108 | Not Paid | 11/17/2015 | 6667 | 11/11/2015 | 11/12/2015 | LH | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 311130 | Not Paid | 11/19/2015 | 6359 | 11/11/2015 | 11/2/2015 | BV | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 718706 | Pending | 11/13/2015 | 21715 | 11/9/2015 | 11/9/2015 | BT | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 718783 | Not Paid | 11/13/2015 | 21733 | 11/9/2015 | 11/9/2015 | FR | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 718784 | Not Paid | 11/13/2015 | 21736 | 11/9/2015 | 11/9/2015 | CB | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 718758 | Paid | 11/11/2015 | 10382 | 11/9/2015 | 11/9/2015 | LS | DERMACINRX SURGICAL PHARMAPAK | 0 | 610014 MEDCO COPAY | 11/11/2015 | 5298.5 | 1980 | 1659.25 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718810 | Paid | 11/18/2015 | 21710 | 11/9/2015 | 11/9/2015 | AP | DERMACINRX SURGICAL PHARMAPAK | 0 | 011552 BCBS TX BCTX | 11/13/2015 | 4955 | 1980 | 1487.5 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718815 | Paid | 11/25/2015 | 21712 | 11/9/2015 | 11/9/2015 | DO | DERMACINRX SURGICAL PHARMAPAK | 0 | 004336 ADVANCE/CRK ADV | 11/13/2015 | 2816.56 | 1980 | 418.28 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718865 | Pending | 11/30/2015 | 21778 | 11/9/2015 | 11/9/2015 | YC | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 719067 | Not Paid | 11/24/2015 | 21858 | 11/11/2015 | 11/12/2015 | JM | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 719101 | Not Paid | 11/24/2015 | 21907 | 11/18/2015 | 11/19/2015 | BD | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 719103 | Pending | 12/7/2015 | 21908 | 11/18/2015 | 11/19/2015 | MW | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Claim being processed |
| FENOY, M.D.,ALBERT | BR,House | 719104 | Paid | 12/12/2015 | 21910 | 11/18/2015 | 11/19/2015 | LC | DERMACINRX SURGICAL PHARMAPAK | 0 | 610014 MEDCO COPAY | 11/20/2015 | 5248.5 | 1980 | 1634.25 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 719154 | Not Paid | 11/21/2015 | 21909 | 11/18/2015 | 11/19/2015 | NS | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/21/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 404643 | Inactive | 11/19/2015 | 19190 | 11/11/2015 | 11/12/2015 | CB | DERMACINRX SURGICAL PHARMAPAK | 0 | 610014 MEDCO COPAY | 11/16/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 404535 | Inactive | 11/16/2015 | 19091 | 11/9/2015 | 11/9/2015 | KE | DERMACINRX SURGICAL PHARMAPAK | 0 | MEDCO 610014 MEDPRIME | 11/10/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 404561 | Not Paid | 11/18/2015 | 19092 | 11/9/2015 | 11/9/2015 | LH | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 404560 | Not Paid | 11/17/2015 | 18936 | 11/9/2015 | 11/2/2015 | JS | DERMACINRX SURGICAL PHARMAPAK | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 404629 | Not Paid | 11/28/2015 | 19157 | 11/9/2015 | 11/9/2015 | TS | DERMACINRX SURGICAL PHARMAPAK | 0 | 610029 CVS/CAREMARK CRK | 11/13/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 404760 | Not Paid | 11/23/2015 | 19264 | 11/11/2015 | 11/12/2015 | GG | DERMACINRX SURGICAL PHARMAPAK | 0 | 005377 MAXOR PLUS 10000019 | 11/20/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 404763 | Not Paid | 11/23/2015 | 19273 | 11/11/2015 | 11/11/2015 | MM | DERMACINRX SURGICAL PHARMAPAK | 0 | 610279 OPTUM RX 9999 | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 404848 | Inactive | 11/25/2015 | 19280 | 11/18/2015 | 11/19/2015 | WM | DERMACINRX SURGICAL PHARMAPAK | 0 | 610239 BCBS FEDERAL FEPRX | 11/21/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 404858 | Not Paid | 11/25/2015 | 19292 | 11/18/2015 | 11/19/2015 | MS | DERMACINRX SURGICAL PHARMAPAK | 0 | 610011 CATAMARAN CTRXMEDD | 11/23/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 404865 | Not Paid | 11/25/2015 | 19305 | 11/20/2015 | 11/20/2015 | JM | DERMACINRX SURGICAL PHARMAPAK | 12 | 003858 TRICARE A4 | 11/23/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| YLLANA-SHEPPERD,AURORA | BR,House | 404568 | Paid | 12/4/2015 | 1928 | 11/12/2015 | 8/25/2014 | MM | DERMACINRX SURGICAL PHARMAPAK | 12 | 011552 BCBS TX BCTX | 11/12/2015 | 4940 | 1980 | 1480 | | Paid Claim |
| AUER,POWELL | BR,House | 309005 | Not Paid | 12/9/2015 | 2290 | 3/10/2015 | 3/10/2015 | TG | DERMAWERX SDS PAK | 6 | 011552 BCBS TX BCTX | 11/12/2015 | 4360.95 | 1375 | 1492.975 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131674 | Not Paid | 11/9/2015 | 21296 | 11/3/2015 | 11/4/2015 | BP | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131797 | Not Paid | 11/28/2015 | 21388 | 11/9/2015 | 11/9/2015 | JM | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 132016 | Not Paid | 11/28/2015 | 21546 | 11/9/2015 | 11/13/2015 | KM | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 132072 | Pending | 11/25/2015 | 21292 | 11/3/2015 | 11/4/2015 | FC | DERMAWERX SDS PAK | 5 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 132289 | Pending | 11/30/2015 | 21671 | 11/24/2015 | 11/24/2015 | MK | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/30/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 310972 | Not Paid | 11/10/2015 | 6502 | 11/3/2015 | 11/4/2015 | KC | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/6/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 311011 | Not Paid | 11/17/2015 | 6558 | 11/9/2015 | 11/10/2015 | JC | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 311128 | Pending | 11/17/2015 | 6663 | 11/10/2015 | 11/10/2015 | MM | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| FENOY, M.D.,ALBERT | BR,House | 311172 | Not Paid | 11/23/2015 | 6693 | 11/11/2015 | 11/12/2015 | FA | DERMAWERX SDS PAK | 0 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 718694 | Paid | 12/9/2015 | 21647 | 11/4/2015 | 11/5/2015 | DN | DERMAWERX SDS PAK | 6 | 004336 ADVANCE/CRK ADV | 11/10/2015 | 4271.83 | 1375 | 1448.415 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718696 | Not Paid | 11/10/2015 | 21617 | 11/3/2015 | 11/4/2015 | ED | DERMAWERX SDS PAK | 6 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 718787 | Paid | 12/12/2015 | 21777 | 11/9/2015 | 11/9/2015 | TG | DERMAWERX SDS PAK | 6 | 610097 OPTUM 9999 | 11/16/2015 | 4308.15 | 1375 | 1466.575 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 719102 | Not Paid | 11/24/2015 | 21907 | 11/18/2015 | 11/19/2015 | BD | DERMAWERX SDS PAK | 1 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 404487 | Not Paid | 11/17/2015 | 18983 | 11/3/2015 | 11/4/2015 | DS | DERMAWERX SDS PAK | 6 | 610649 HUMANA 03190000 | 11/9/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 404595 | Not Paid | 11/13/2015 | 19115 | 11/10/2015 | 11/10/2015 | JS | DERMAWERX SDS PAK | 6 | 004336 ADVANCE/CRK MEDDADV | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 405028 | Not Paid | 12/1/2015 | 19157 | 11/24/2015 | 11/9/2015 | TS | DERMAWERX SDS PAK | 6 | 610029 CVS/CAREMARK CRK | 11/28/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 130075 | Paid | 12/2/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130073 | Paid | 12/3/2015 | 17328 | 8/31/2015 | 4/29/2015 | CA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130069 | Paid | 12/2/2015 | 17320 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130083 | Paid | 12/2/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130077 | Paid | 12/3/2015 | 17316 | 8/31/2015 | 4/29/2015 | KA | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130093 | Paid | 12/2/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130090 | Paid | 12/2/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | DERMAWERX SDS PAK | 12 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132042 | Paid | 11/24/2015 | 20808 | 11/17/2015 | 10/23/2015 | AN | DERMAWERX SDS PAK | 11 | 011552 BCBS TX BCTX | 11/20/2015 | 4300.95 | 1375 | 1462.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132092 | Paid | 12/12/2015 | 20471 | 10/29/2015 | 10/5/2015 | AM | DERMAWERX SDS PAK | 4 | 011552 BCBS TX BCTX | 11/23/2015 | 4300.95 | 1375 | 1462.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310434 | Paid | 12/3/2015 | 926 | 8/31/2015 | 10/22/2014 | ND | DERMAWERX SDS PAK | 10 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 310432 | Pending | 12/3/2015 | 2089 | 3/23/2015 | 2/20/2015 | MD | DERMAWERX SDS PAK | 1 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 311437 | Paid | 11/30/2015 | 6961 | 11/24/2015 | 11/24/2015 | MA | DERMAWERX SDS PAK | 12 | 610014 MEDCO COPAY | 11/25/2015 | 3067.74 | 1375 | 846.37 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719143 | Paid | 11/23/2015 | 21831 | 11/16/2015 | 11/16/2015 | KK | DERMAWERX SDS PAK | 12 | 011552 BCBS TX BCTX | 11/21/2015 | 4310.95 | 1375 | 1467.975 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 131303 | Paid | 12/11/2015 | 20985 | 10/16/2015 | 10/16/2015 | MC | DERMAWERX SDS PAK | 11 | 610502 AETNA 00670000 | 11/16/2015 | 4334.95 | 1375 | 1479.975 | 1479.975 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 310431 | Paid | 12/3/2015 | 3495 | 6/16/2015 | 6/16/2015 | ED | DERMAWERX SDS PAK | 9 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | 1492.975 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 310433 | Paid | 12/7/2015 | 3496 | 6/16/2015 | 6/16/2015 | HD | DERMAWERX SDS PAK | 9 | 610455 BCBS PGIGN | 11/9/2015 | 4360.95 | 1375 | 1492.975 | 1492.975 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718169 | Paid | 12/10/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | DERMAWERX SDS PAK | 11 | 009893 ENVISION RX ROIRX | 11/16/2015 | 4270.88 | 1375 | 1447.94 | 1447.94 | Paid Claim |
| YLLANA-SHEPPERD,AURORA | BR,House | 404567 | Paid | 11/30/2015 | 1928 | 11/12/2015 | 8/25/2014 | MM | DERMAWERX SDS PAK | 12 | 011552 BCBS TX BCTX | 11/12/2015 | 4300.95 | 1375 | 1462.975 | | Paid Claim |
| AUER,POWELL | BR,House | 304676 | Paid | 11/10/2015 | 2307 | 3/26/2015 | 3/10/2015 | SW | DGPI-SPEC | 27 | CASH CUSTOMERS | 11/6/2015 | 0 | 0 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718912 | | 11/17/2015 | 21815 | 11/9/2015 | 11/13/2015 | DA | DGPI-SPEC | 72 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | |
| INCE,CHRISTOPHER | BR,House | 130164 | Paid | 11/5/2015 | 20186 | 8/28/2015 | 8/31/2015 | MM | DGPI-SPEC | 12 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132196 | Paid | 11/25/2015 | 17858 | 11/16/2015 | 6/1/2015 | TM | DGPI-SPEC | 77 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718753 | Paid | 11/13/2015 | 21664 | 11/6/2015 | 11/6/2015 | DC | DGPI-SPEC | 77 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403825 | Inactive | 12/10/2015 | 14858 | 4/14/2015 | 6/11/2013 | ID | DGPI-SPEC | 5 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 404563 | Not Paid | 12/7/2015 | 15946 | 11/6/2015 | 11/6/2015 | SH | DGPI-SPEC | 12 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| RANDHAWA,MANJIT | BR,House | 309941 | No Charge | 11/18/2015 | 2794 | 4/22/2015 | 4/24/2015 | JD | DGPI-SPEC | 2 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| RANDHAWA,MANJIT | BR,House | 310117 | No Charge | 11/21/2015 | 2163 | 10/2/2015 | 2/26/2015 | JR | DGPI-SPEC | 5 | CASH CUSTOMERS | 11/21/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| ROBBINS,ALAN | BR,House | 131255 | Pending | 12/11/2015 | 19767 | 8/10/2015 | 8/10/2015 | CB | DGPI-SPEC | 1 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Sent refill request to MD |
| AUER,POWELL | BR,House | 716745 | Paid | 12/12/2015 | 20605 | 3/10/2015 | 3/10/2015 | KC | URBI10%/CYCLO2%GABA6%/LIDO2%/PRILO2 | 4 | 610014 MEDCO COPAY | 11/21/2015 | 3959.71 | 970.12895 | 1494.790525 | | Paid Claim |
| BABUS,GLENN | BR,House | 126490 | Inactive | 11/28/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | GPI-1SPEC | 99 | 600428 CIGNA 02150000 | 11/10/2015 | 210 | 51.45 | 79.275 | | Changed to alternative formula |
| CAMPO, DO,SALVATORE | BR,House | 128785 | Pending | 12/1/2015 | 18391 | 6/8/2015 | 6/8/2015 | DL | GPI-1SPEC | 11 | 017010 CIGNA 02150000 | 11/9/2015 | 210 | 51.45 | 79.275 | | Clinical info required from MD to process / asking for alternative formula |
| ROWE,GERMAINE | BR,House | 718877 | Paid | 11/16/2015 | 21768 | 11/11/2015 | 11/11/2015 | NS | GPI-1SPEC | 3 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 149.69 | 36.67405 | 56.507975 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 401867 | Inactive | 12/10/2015 | 17241 | 7/30/2015 | 7/30/2015 | ME | GPI-1SPEC | 24 | 017010 CIGNA 02150000 | 11/11/2015 | 210 | 51.45 | 79.275 | | Changed to alternative formula |
| MURJI,ALHASHMIN | Childs,Bob | 718948 | Inactive | 11/17/2015 | 21803 | 11/13/2015 | 11/13/2015 | JR | GPI-2BNOTRAMADOL | 12 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | 0 | Changed to alternative formula |

**Worth Medical Company - December 2015 Commissions**

| | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|
| ABDELSAYED,DALLAL | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | $5,398.51 | $1,869.33 | $1,764.59 |
| BABUS,GLENN | $105,946.20 | $40,936.71 | $32,517.38 |
| BRONFMAN, MD,IDA | $2,907.16 | $1,620.00 | $643.58 |
| BURFORD,GERALD | $1,488.78 | $899.20 | $294.79 |
| CAMPO, DO,SALVATORE | $2,090.14 | $1,299.20 | $395.47 |
| COLLINS, MD,NICOLE | $1,478.65 | $810.00 | $334.33 |
| FENOY, M.D.,ALBERT | $39,004.40 | $13,014.75 | $13,012.10 |
| GIRALDO,KENNETH | $4,239.81 | $1,190.31 | $1,524.75 |
| GUPTA, MD,AMOL | $1,561.40 | $1,164.20 | $210.26 |
| GUPTA,NAKUL | $111,723.01 | $45,546.55 | $33,274.29 |
| HORNEDO III, DO,CARLOS | $8,007.87 | $4,104.20 | $1,951.84 |
| HURSCHMAN,ALAN | $2,802.94 | $1,129.20 | $871.92 |
| INCE,CHRISTOPHER | $269,011.94 | $119,699.67 | $75,393.79 |
| JABLONKA, PA,EMILY | $1,906.87 | $896.83 | $505.02 |
| MCCOLLOM, DO,BRENDON | $2,175.43 | $1,199.20 | $488.12 |
| MOULTON, NP,LINDA | $940.00 | $230.30 | $354.85 |
| MURJI,ALHASHMIN | $76,286.44 | $25,968.12 | $25,175.57 |
| MUSHTALER,JENNIFER | $4,850.48 | $1,774.70 | $1,537.89 |
| NIEKAMP,DAVID | $12,146.85 | $5,726.85 | $3,233.55 |
| QUEZADA, DPM,JOSEPH | $1,364.91 | $810.00 | $277.46 |
| RANDHAWA,MANJIT | $41,067.96 | $18,428.07 | $11,431.90 |
| REYNA, MD,JOSE | $1,405.47 | $599.50 | $402.99 |
| RHEE, PA,PETER | $10,289.01 | $3,288.58 | $3,500.22 |
| ROBBINS,ALAN | $5,150.93 | $3,172.81 | $1,019.87 |
| ROWE,GERMAINE | $24,987.34 | $10,383.90 | $7,301.72 |
| SHUM,FLORENCE | $195.00 | $47.78 | $73.61 |
| SIRIANNI,PETER | $57,949.59 | $30,524.51 | $13,762.77 |
| STAUSS, MD,THOMAS | $1,152.39 | $457.96 | $347.21 |
| TALEBI, DPM,TANNAZ | $2,107.10 | $1,199.20 | $453.95 |
| THORSON,MATTHEW | $58,413.02 | $29,618.91 | $14,704.22 |
| TORNERO-BOLD, MD,MELISSA | $3,279.75 | $2,063.40 | $619.58 |
| WOLF, DO,GARY | $2,476.95 | $1,199.20 | $638.88 |
| **Grand Total** | **$863,806.30** | **$370,873.13** | **$248,018.44** |
| | | | |
| AMOAKO OVERRIDE | | | $4,892.00 |
| HERSCH OVERRIDE | | | $706.00 |
| ROBLES OVERRIDE | | | $3,022.00 |
| GREEN OVERRIDE | | | $379.00 |
| | | | |
| Pharms Page | | | $33,229.68 |
| | | | |
| Prime Therapeutics Audit Withheld Amount: | | | |
| 43 Prescriptions | ($106,956.02) | ($37,119.42) | ($34,918.30) |
| | | | |
| **Grand Total** | | | **$255,328.82** |

GX331.057

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THORSON,MATTHEW | BR,House | 131625 | Not Paid | 11/9/2015 | 21192 | 10/28/2015 | 10/29/2015 | JB | GPI-2BNOTRAMADOL(STERA) | 3 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| RANDHAWA,MANJIT | BR,House | 305091 | Paid | 12/11/2015 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 02150000 | 11/4/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308312 | Paid | 12/4/2015 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 11/4/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | Paid | 12/14/2015 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 11/7/2015 | 271.04 | 66.4048 | 102.3176 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305091 | Paid | 12/11/2015 | 2694 | 4/15/2015 | 4/15/2015 | DH | GPI-SPEC | 23 | 017010 CIGNA 02150000 | 11/18/2015 | 195 | 47.775 | 73.6125 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308312 | Paid | 12/4/2015 | 4412 | 7/30/2015 | 8/3/2015 | AL | GPI-SPEC | 10 | CIGNA 008878 | 11/18/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 305064 | Paid | 12/14/2015 | 2692 | 4/13/2015 | 4/13/2015 | LB | GPI-SPEC | 23 | CIGNA 600428 | 11/21/2015 | 271.04 | 66.4048 | 102.3176 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 310911 | Paid | 12/3/2015 | 6455 | 11/3/2015 | 11/3/2015 | MF | GPI-SPEC | 6 | 017010 CIGNA 02150000 | 11/5/2015 | 200 | 49 | 75.5 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 310911 | Paid | 12/3/2015 | 6455 | 11/3/2015 | 11/3/2015 | MF | GPI-SPEC | 6 | 017010 CIGNA 02150000 | 11/18/2015 | 205 | 50.225 | 77.3875 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308729 | Paid | 11/19/2015 | 4811 | 6/17/2015 | 12/9/2015 | WP | GPI-SPEC | 11 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 116.53 | 28.54985 | 43.990075 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 309819 | Paid | 11/19/2015 | 4835 | 9/25/2015 | 5/13/2015 | JM | GPI-SPEC | 12 | 003585 MEDICA 99500 | 11/18/2015 | 259.81 | 63.65345 | 98.078275 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131846 | Paid | 11/17/2015 | 21392 | 11/9/2015 | 11/9/2015 | TC | HIBICLENS | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131843 | Paid | 11/12/2015 | 21398 | 11/9/2015 | 11/9/2015 | DK | HIBICLENS | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131860 | Paid | 11/14/2015 | 21389 | 11/9/2015 | 11/9/2015 | FS | HIBICLENS | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132143 | Paid | 11/24/2015 | 21586 | 11/18/2015 | 11/19/2015 | BH | HIBICLENS | 0 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404636 | Paid | 12/9/2015 | 19091 | 11/13/2015 | 11/9/2015 | KE | HIBICLENS 4.0 % | 0 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404743 | Paid | 11/20/2015 | 19190 | 11/18/2015 | 11/12/2015 | CB | HIBICLENS 4.0 % | 0 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404941 | Paid | 12/3/2015 | 19280 | 11/24/2015 | 11/19/2015 | WM | HIBICLENS 4.0 % | 0 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311113 | No Charge | 12/4/2015 | 6548 | 11/9/2015 | 11/9/2015 | DL | HIBICLENS SOLUTION 4% | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| FENOY, M.D.,ALBERT | BR,House | 311191 | No Charge | 12/4/2015 | 6633 | 11/9/2015 | 11/12/2015 | AF | HIBICLENS SOLUTION 4% | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| FENOY, M.D.,ALBERT | BR,House | 718828 | Paid | 11/13/2015 | 21715 | 11/13/2015 | 11/9/2015 | BT | HIBICLENS SOLUTION 4% | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 713544 | Paid | 11/10/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 40 | 610127 OPTUM 02330000 | 11/10/2015 | 570.46 | 275.01 | 147.725 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718935 | Paid | 12/3/2015 | 21688 | 11/9/2015 | 11/9/2015 | LD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610127 OPTUM 02330000 | 11/17/2015 | 407.27 | 275.01 | 66.13 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 712961 | Paid | 11/30/2015 | 18574 | 5/11/2015 | 5/11/2015 | CD | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 11/30/2015 | 575.24 | 275.01 | 150.115 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 715197 | Paid | 11/30/2015 | 19681 | 6/5/2015 | 6/5/2015 | CS | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 5 | 610279 OPTUM RX 9999 | 11/30/2015 | 586.16 | 275.01 | 155.575 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311304 | Paid | 11/24/2015 | 6771 | 11/16/2015 | 11/16/2015 | DA | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 11/21/2015 | 525.46 | 275.01 | 125.225 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 712960 | Paid | 11/25/2015 | 18588 | 5/12/2015 | 5/12/2015 | SV | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 12 | 610279 OPTUM RX 9999 | 11/25/2015 | 516.46 | 275.01 | 120.725 | 120.725 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 712022 | Paid | 11/30/2015 | 13871 | 4/27/2015 | 12/5/2014 | HC | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 99 | 610279 OPTUM RX 9999 | 11/30/2015 | 516.46 | 275.01 | 120.725 | 120.725 | Paid Claim |
| THORSON,MATTHEW | BR,House | 311475 | Paid | 12/1/2015 | 6891 | 11/17/2015 | 11/17/2015 | KM | KETOPROFEN 5% 2X120GMS/ACTIVE KIT | 6 | 610279 OPTUM RX 9999 | 11/30/2015 | 468.37 | 275.01 | 96.68 | | Paid Claim |
| BABUS,GLENN | BR,House | 718801 | Paid | 11/25/2015 | 21273 | 11/12/2015 | 10/15/2015 | LO | LIDOCAINE USP 5%(HITECH) | 5 | 610014 MEDCO COPAY | 11/12/2015 | 1371.7 | 915 | 228.35 | | Paid Claim |
| BABUS,GLENN | BR,House | 718973 | Paid | 12/12/2015 | 21669 | 11/8/2015 | 11/5/2015 | JP | LIDOCAINE USP 5%(HITECH) | 12 | 610014 MEDCO COPAY | 11/18/2015 | 291.58 | 263 | 14.29 | | Paid Claim |
| BABUS,GLENN | BR,House | 719200 | Not Paid | 11/23/2015 | 21888 | 11/18/2015 | 11/18/2015 | RS | LIDOCAINE USP 5%(HITECH) | 6 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404741 | Paid | 12/8/2015 | 19136 | 11/11/2015 | 11/11/2015 | BR | LIDOCAINE USP 5%(HITECH) | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 1423.94 | 915 | 254.47 | | Paid Claim |
| BABUS,GLENN | BR,House | 404755 | Paid | 12/10/2015 | 19134 | 11/10/2015 | 11/10/2015 | CL | LIDOCAINE USP 5%(HITECH) | 5 | 610014 MEDCO COPAY | 11/19/2015 | 685.67 | 589 | 48.335 | | Paid Claim |
| ETTINGER,ALAN | BR,House | 718781 | Paid | 11/12/2015 | 15924 | 11/11/2015 | 1/16/2015 | PW | LIDOCAINE USP 5%(HITECH) | 2 | 610014 MEDCO COPAY | 11/12/2015 | 1561.38 | 915 | 323.19 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132015 | Not Paid | 11/24/2015 | 20945 | 10/14/2015 | 10/14/2015 | BA | LIDOCAINE USP 5%(HITECH) | 2 | 004336 ADVANCE/CRK HISTLOAD | 11/19/2015 | 0 | 0 | 0 | | Claim Reversed |
| GUPTA,NAKUL | BR,House | 131866 | Inactive | 12/11/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | LIDOCAINE USP 5%(HITECH) | 6 | 017010 CIGNA 02150000 | 11/18/2015 | 438.67 | 426 | 6.335 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 131987 | Paid | 12/12/2015 | 21461 | 11/5/2015 | 11/5/2015 | EK | LIDOCAINE USP 5%(HITECH) | 12 | 610029 CVS/CAREMARK CRK | 11/19/2015 | 1418.94 | 915 | 251.97 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 311222 | Inactive | 12/11/2015 | 6629 | 11/11/2015 | 11/11/2015 | JW | LIDOCAINE USP 5%(HITECH) | 5 | 017010 CIGNA 02150000 | 11/18/2015 | 448.67 | 426 | 11.335 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 718778 | Not Paid | 11/13/2015 | 20641 | 11/12/2015 | 9/9/2015 | KJ | LIDOCAINE USP 5%(HITECH) | 5 | 610502 AETNA 00670000 | 11/12/2015 | 0 | 0 | 0 | | Claim Reversed |
| GUPTA,NAKUL | BR,House | 718930 | Paid | 11/18/2015 | 21815 | 11/16/2015 | 11/13/2015 | DA | LIDOCAINE USP 5%(HITECH) | 5 | 610014 MEDCO COPAY | 11/17/2015 | 291.58 | 263 | 14.29 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718932 | Paid | 11/18/2015 | 21755 | 11/10/2015 | 11/10/2015 | MB | LIDOCAINE USP 5%(HITECH) | 0 | 610014 MEDCO COPAY | 11/17/2015 | 291.58 | 263 | 14.29 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718936 | Paid | 12/12/2015 | 21774 | 11/11/2015 | 11/11/2015 | DO | LIDOCAINE USP 5%(HITECH) | 0 | 610014 MEDCO COPAY | 11/17/2015 | 1462.8 | 915 | 273.9 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718939 | Pending | 11/17/2015 | 21688 | 11/9/2015 | 11/9/2015 | LD | LIDOCAINE USP 5%(HITECH) | 5 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| GUPTA,NAKUL | BR,House | 718940 | Inactive | 12/12/2015 | 21817 | 11/13/2015 | 11/13/2015 | NM | LIDOCAINE USP 5%(HITECH) | 5 | 610014 MEDCO COPAY | 11/17/2015 | 1452.8 | 915 | 268.9 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 719091 | Paid | 11/20/2015 | 21872 | 11/12/2015 | 11/12/2015 | CB | LIDOCAINE USP 5%(HITECH) | 5 | 015748 EBLEM HEALTH 0020111001 | 11/20/2015 | 1461.8 | 915 | 273.4 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311065 | Paid | 12/12/2015 | 1416 | 11/6/2015 | 11/13/2014 | CP | LIDOCAINE USP 5%(HITECH) | 12 | 610014 MEDCO COPAY | 11/12/2015 | 1450.9 | 915 | 267.95 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311268 | Paid | 12/14/2015 | 535 | 11/16/2015 | 10/10/2014 | BH | LIDOCAINE USP 5%(HITECH) | 12 | 610279 OPTUM RX 9999 | 11/20/2015 | 1324.26 | 915 | 204.63 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311283 | Paid | 12/7/2015 | 6738 | 11/16/2015 | 11/16/2015 | CW | LIDOCAINE USP 5%(HITECH) | 12 | 610502 AETNA 00670000 | 11/20/2015 | 1419.24 | 915 | 252.12 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311291 | | 11/23/2015 | 2365 | 11/20/2015 | 3/16/2015 | CF | LIDOCAINE USP 5%(HITECH) | 12 | MEDCO 610014 | 11/20/2015 | 1137.99 | 915 | 111.495 | | |
| INCE,CHRISTOPHER | BR,House | 718976 | Paid | 11/18/2015 | 8478 | 8/28/2015 | | PB | LIDOCAINE USP 5%(HITECH) | 9 | 610029 CVS/CAREMARK CRK | 11/18/2015 | 1428.94 | 915 | 256.97 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718987 | Paid | 11/18/2015 | 4920 | 9/14/2015 | | PB | LIDOCAINE USP 5%(HITECH) | 10 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 1418.94 | 915 | 251.97 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719087 | Not Paid | 11/20/2015 | 10635 | 11/16/2015 | 11/16/2015 | LS | LIDOCAINE USP 5%(HITECH) | 12 | 610029 CVS/CAREMARK CRK | 11/20/2015 | 0 | 0 | 0 | | Claim Reversed |
| INCE,CHRISTOPHER | BR,House | 719094 | Paid | 11/20/2015 | 21828 | 11/16/2015 | 11/16/2015 | MJ | LIDOCAINE USP 5%(HITECH) | 12 | 610014 MEDCO COPAY | 11/20/2015 | 1437.8 | 915 | 261.4 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718949 | Paid | 11/17/2015 | 21803 | 11/13/2015 | 11/13/2015 | JR | LIDOCAINE USP 5%(HITECH) | 12 | 610239 BCBS FEDERAL FEPRX | 11/17/2015 | 1143.15 | 915 | 114.075 | 114.075 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718955 | Paid | 11/17/2015 | 19441 | 11/17/2015 | 6/30/2015 | VA | LIDOCAINE USP 5%(HITECH) | 9 | 610502 AETNA 00670000 | 11/17/2015 | 1419.24 | 915 | 252.12 | 252.12 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 132029 | Paid | 11/24/2015 | 17486 | 5/14/2015 | 5/14/2015 | GW | LIDOCAINE USP 5%(HITECH) | 0 | 011552 BCBS TX BCTX | 11/20/2015 | 825.49 | 589 | 118.245 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 719035 | Pending | 12/11/2015 | 21752 | 11/10/2015 | 11/10/2015 | JM | LIDOCAINE USP 5%(HITECH) | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 1423.94 | 915 | 254.47 | | Sent refill request to MD |
| ROWE,GERMAINE | BR,House | 719038 | Paid | 11/24/2015 | 21763 | 10/28/2015 | 11/10/2015 | KW | LIDOCAINE USP 5%(HITECH) | 5 | 610014 MEDCO COPAY | 11/19/2015 | 291.58 | 263 | 14.29 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 131889 | Inactive | 12/10/2015 | 20427 | 11/12/2015 | 9/14/2015 | MM | LIDOCAINE USP 5%(HITECH) | 12 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 1422.94 | 915 | 253.97 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 311236 | Paid | 11/20/2015 | 6645 | 11/12/2015 | 11/12/2015 | DF | LIDOCAINE USP 5%(HITECH) | 12 | 017010 CIGNA CIHSCARE | 11/19/2015 | 1138.8 | 915 | 111.9 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 719068 | Paid | 11/20/2015 | 21860 | 10/28/2015 | 11/16/2015 | MB | LIDOCAINE USP 5%(HITECH) | 0 | 610029 CVS/CAREMARK CRK | 11/19/2015 | 1428.94 | 915 | 256.97 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 719210 | Not Paid | 11/23/2015 | 21836 | 11/16/2015 | 11/16/2015 | ME | LIDOCAINE USP 5%(HITECH) | 0 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 404633 | Not Paid | 11/24/2015 | 19098 | 11/2/2015 | 11/9/2015 | MT | LIDOCAINE USP 5%(HITECH) | 0 | 017010 CIGNA 02150000 | 11/16/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 404740 | Paid | 12/1/2015 | 19097 | 11/2/2015 | 11/9/2015 | CP | LIDOCAINE USP 5%(HITECH) | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 1591.41 | 915 | 338.205 | | Paid Claim |
| TALEBI, DPM,TANNAZ | BR,House | 404718 | Paid | 11/20/2015 | 16880 | 11/17/2015 | 7/8/2015 | RV | LIDOCAINE USP 5%(HITECH) | 10 | 017010 CIGNA CIHSCARE | 11/18/2015 | 1138.85 | 915 | 111.925 | | Paid Claim |
| BABUS,GLENN | BR,House | 711169 | Paid | 12/3/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-21 | 84 | 610127 OPTUM 02330000 | 11/7/2015 | 990 | 242.55 | 373.725 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716342 | Paid | 12/12/2015 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-21 | 12 | 004261 TMESYS USP | 11/18/2015 | 2385.63 | 584.47935 | 900.575325 | | Paid Claim |
| BABUS,GLENN | BR,House | 711170 | Paid | 12/3/2015 | 2620 | 4/8/2015 | 7/2/2014 | AD | MS-22 | 84 | 610127 OPTUM 02330000 | 11/7/2015 | 843 | 206.535 | 318.2325 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 716343 | Paid | 11/20/2015 | 20308 | 8/25/2015 | 1/29/2015 | NU | MS-22 | 12 | 004261 TMESYS USP | 11/18/2015 | 814.17 | 199.47165 | 307.349175 | | Paid Claim |
| BABUS,GLENN | BR,House | 126950 | Paid | 11/28/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 11/10/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 126950 | Paid | 11/28/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-31 | 99 | 600428 CIGNA 02150000 | 11/28/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128783 | Paid | 12/11/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-31 | 99 | 017010 CIGNA 02150000 | 11/11/2015 | 200 | 49 | 75.5 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 311224 | Paid | 12/14/2015 | 6629 | 11/11/2015 | 11/11/2015 | JW | MS-31 | 10 | 017010 CIGNA 02150000 | 11/18/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 717409 | Paid | 12/10/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-31 | 12 | 009893 ENVISION RX ROIRX | 11/16/2015 | 200 | 0 | 100 | 75.5 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 714075 | Pending | 12/12/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 300 | 0 | 150 | 113.25 | equired from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | Childs,Bob | 714452 | Paid | 11/18/2015 | 19185 | 6/15/2015 | 6/15/2015 | AP | MS-31 | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 270 | 0 | 135 | 101.925 | Paid Claim |
| ROWE,GERMAINE | BR,House | 718878 | Paid | 11/16/2015 | 21768 | 11/11/2015 | 11/11/2015 | NS | MS-31 | 0 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 297 | 72.765 | 112.1175 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 719033 | Pending | 12/11/2015 | 21752 | 11/10/2015 | 11/10/2015 | JM | MS-31 | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 175 | 42.875 | 66.0625 | | Sent refill request to MD |
| THORSON,MATTHEW | BR,House | 129970 | Paid | 12/11/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-31 | 12 | 011552 BCBS ILDR | 11/18/2015 | 235 | 57.575 | 88.7125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308655 | Paid | 12/11/2015 | 4776 | 7/15/2015 | 12/9/2015 | ER | MS-31 | 4 | 004336 ADVANCE/CRK ADV | 11/3/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308794 | Paid | 11/19/2015 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-31 | 8 | 003585 MEDICA 99500 | 11/18/2015 | 400 | 98 | 151 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 131988 | Paid | 12/12/2015 | 21461 | 11/5/2015 | 11/5/2015 | EK | MS-31 ALT | 12 | 610029 CVS/CAREMARK CRK | 11/19/2015 | 240 | 58.8 | 90.6 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718921 | Paid | 11/17/2015 | 21803 | 11/13/2015 | 11/13/2015 | JR | MS-31 ALT | 12 | 610239 BCBS FEDERAL FEPRX | 11/16/2015 | 322.13 | 0 | 161.065 | 121.604075 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308730 | Paid | 12/12/2015 | 4811 | 3/5/2015 | 12/9/2015 | WP | MS-31 ALT | 4 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| BABUS,GLENN | BR,House | 126951 | Paid | 11/28/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 11/10/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| BABUS,GLENN | BR,House | 126951 | Paid | 11/28/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | MS-32 | 99 | 600428 CIGNA 02150000 | 11/28/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 128784 | Paid | 12/11/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | MS-32 | 99 | 017010 CIGNA 02150000 | 11/11/2015 | 200 | 49 | 75.5 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 131989 | Paid | 12/12/2015 | 21461 | 11/5/2015 | 11/5/2015 | EK | MS-32 | 12 | 610029 CVS/CAREMARK CRK | 11/19/2015 | 240 | 58.8 | 90.6 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 311225 | Paid | 12/14/2015 | 6629 | 11/11/2015 | 11/11/2015 | JW | MS-32 | 10 | 017010 CIGNA 02150000 | 11/18/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 717410 | Paid | 12/10/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | MS-32 | 12 | 009893 ENVISION RX ROIRX | 11/16/2015 | 200 | 0 | 100 | 75.5 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 714076 | Pending | 12/12/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 300 | 0 | 150 | 113.25 | equired from MD to process / asking for alternative formula |
| MURJI,ALHASHMIN | Childs,Bob | 714453 | Paid | 11/18/2015 | 19185 | 6/24/2015 | 6/15/2015 | AP | MS-32 | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 270 | 0 | 135 | 101.925 | Paid Claim |
| ROWE,GERMAINE | BR,House | 718880 | Paid | 11/16/2015 | 21768 | 11/11/2015 | 11/11/2015 | NS | MS-32 | 0 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 297 | 72.765 | 112.1175 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 719036 | Pending | 12/11/2015 | 21752 | 11/10/2015 | 11/10/2015 | JM | MS-32 | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 175 | 42.875 | 66.0625 | | Sent refill request to MD |
| THORSON,MATTHEW | BR,House | 129971 | Paid | 12/12/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | MS-32 | 12 | 011552 BCBS ILDR | 11/18/2015 | 235 | 57.575 | 88.7125 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308659 | Paid | 12/3/2015 | 4776 | 7/15/2015 | 12/9/2015 | ER | MS-32 | 4 | 004336 ADVANCE/CRK ADV | 11/3/2015 | 270 | 66.15 | 101.925 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 308795 | Paid | 11/19/2015 | 4835 | 4/15/2015 | 5/13/2015 | JM | MS-32 | 8 | 003585 MEDICA 99500 | 11/18/2015 | 400 | 98 | 151 | | Paid Claim |
| BABUS,GLENN | BR,House | 404742 | Paid | 11/23/2015 | 19136 | 11/11/2015 | 11/11/2015 | BR | MS-32 ALT | 0 | 004336 ADVANCE/CRK ADV | 11/19/2015 | 175 | 42.875 | 66.0625 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 718923 | Paid | 11/17/2015 | 21803 | 11/13/2015 | 11/13/2015 | JR | MS-32 ALT | 12 | 610239 BCBS FEDERAL FEPRX | 11/16/2015 | 332.47 | 0 | 166.235 | 125.507425 | Paid Claim |
| THORSON,MATTHEW | BR,House | 308728 | Paid | 11/19/2015 | 4811 | 3/5/2015 | 12/9/2015 | WP | MS-32 ALT | 4 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| BABUS,GLENN | BR,House | 308805 | Paid | 12/3/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-81 | 12 | 610127 OPTUM 02330000 | 11/4/2015 | 6500.58 | 1592.6421 | 2453.96895 | | Paid Claim |
| BABUS,GLENN | BR,House | 308806 | Paid | 12/3/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | MS-82 | 12 | 610127 OPTUM 02330000 | 11/4/2015 | 4863.61 | 1191.58445 | 1836.012775 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131847 | Paid | 11/13/2015 | 21392 | 11/9/2015 | 11/9/2015 | TC | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131844 | Paid | 11/12/2015 | 21398 | 11/9/2015 | 11/9/2015 | DK | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131861 | Paid | 11/13/2015 | 21389 | 11/9/2015 | 11/9/2015 | FS | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132145 | Paid | 11/24/2015 | 21586 | 11/18/2015 | 11/19/2015 | BH | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404637 | Paid | 12/9/2015 | 19091 | 11/13/2015 | 11/9/2015 | KE | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404744 | Paid | 11/20/2015 | 19190 | 11/18/2015 | 11/12/2015 | CB | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404942 | Paid | 12/3/2015 | 19280 | 11/24/2015 | 11/19/2015 | WM | MUPIROCIN 2% | 0 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311112 | No Charge | 12/4/2015 | 6548 | 11/9/2015 | 11/9/2015 | DL | MUPIROCIN OINTMENT 2% | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| FENOY, M.D.,ALBERT | BR,House | 311192 | No Charge | 12/4/2015 | 6633 | 11/9/2015 | 11/12/2015 | AF | MUPIROCIN OINTMENT 2% | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Gave medication to patient at no charge |
| FENOY, M.D.,ALBERT | BR,House | 718826 | Paid | 11/13/2015 | 21715 | 11/13/2015 | 11/9/2015 | BT | MUPIROCIN OINTMENT 2% | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 130178 | Paid | 12/7/2015 | 2780 | 9/3/2015 | 8/19/2014 | TB | NCP-7B | 5 | 10084 US DEPARTMENT OF LABOR DRWDPRO | 11/11/2015 | 3032.77 | 743.02865 | 1144.870675 | | Paid Claim |
| BABUS,GLENN | BR,House | 310848 | Not Paid | 11/2/2015 | 6246 | 10/28/2015 | 10/28/2015 | HS | NCP-7B | 6 | CASH CUSTOMERS | 11/2/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310860 | Not Paid | 11/3/2015 | 6362 | 10/28/2015 | 11/2/2015 | MM | NCP-7B | 6 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310709 | Paid | 12/7/2015 | 6228 | 10/27/2015 | 10/27/2015 | KR | NCP-7B | 5 | 610014 MEDCO COPAY | 11/20/2015 | 3131.52 | 767.2224 | 1182.1488 | | Paid Claim |
| BABUS,GLENN | BR,House | 404783 | Pending | 11/25/2015 | 19174 | 11/12/2015 | 11/12/2015 | CF | NCP-7B | 12 | 610014 MEDCO COPAY | 11/20/2015 | 0 | 0 | 0 | | Claim being processed |
| BABUS,GLENN | BR,House | 405018 | Not Paid | 12/3/2015 | 19250 | 11/18/2015 | 11/18/2015 | SR | NCP-7B | 0 | 610014 MEDCO COPAY | 11/28/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310910 | Not Paid | 11/5/2015 | 6449 | 11/3/2015 | 11/3/2015 | JK | NCP-7B | 5 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718937 | Not Paid | 11/17/2015 | 21774 | 11/11/2015 | 11/11/2015 | DO | NCP-7B | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718943 | Inactive | 11/17/2015 | 21817 | 11/13/2015 | 11/13/2015 | NM | NCP-7B | 5 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 404894 | Inactive | 11/25/2015 | 19241 | 11/18/2015 | 11/18/2015 | JS | NCP-7B | 5 | 610014 MEDCO COPAY | 11/24/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 131760 | Pending | 11/11/2015 | 21353 | 11/6/2015 | 11/6/2015 | DB | NCP-7B | 12 | CASH CUSTOMERS | 11/9/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| INCE,CHRISTOPHER | BR,House | 311428 | Not Paid | 11/30/2015 | 6955 | 11/16/2015 | 11/25/2015 | AH | NCP-7B | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 311400 | Not Paid | 11/24/2015 | 6891 | 11/17/2015 | 11/17/2015 | KM | NCP-7B | 6 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 308804 | Paid | 12/7/2015 | 4847 | 7/28/2015 | 8/26/2015 | MF | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 11/4/2015 | 5171.93 | 1267.12285 | 1952.403575 | | Paid Claim |
| BABUS,GLENN | BR,House | 310525 | Paid | 12/8/2015 | 6103 | 10/20/2015 | 10/20/2015 | AL | NCP-7B (STERA) | 12 | 004336 ADVANCE/CRK ADV | 11/14/2015 | 5227.66 | 1280.7767 | 1973.44165 | | Paid Claim |
| BABUS,GLENN | BR,House | 718589 | Not Paid | 11/5/2015 | 21559 | 11/2/2015 | 11/2/2015 | AS | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404510 | Not Paid | 11/10/2015 | 19038 | 11/3/2015 | 11/3/2015 | CT | NCP-7B (STERA) | 12 | 610494 OPTUM 9999 | 11/9/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 402264 | Not Paid | 12/10/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | NCP-7B (STERA) | 6 | 610127 OPTUM 02330000 | 11/4/2015 | 5469.38 | 1339.9981 | 2064.69095 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404640 | Inactive | 11/18/2015 | 19136 | 11/11/2015 | 11/11/2015 | BR | NCP-7B (STERA) | 0 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 132018 | Pending | 11/24/2015 | 21550 | 11/17/2015 | 11/17/2015 | SR | NCP-7B (STERA) | 5 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| GUPTA,NAKUL | BR,House | 311134 | Paid | 12/11/2015 | 6669 | 11/2/2015 | 11/9/2015 | JS | NCP-7B (STERA) | 5 | 610127 OPTUM 02330000 | 11/14/2015 | 5171.93 | 1267.12285 | 1952.403575 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718802 | Not Paid | 11/23/2015 | 21115 | 11/12/2015 | 10/6/2015 | MD | NCP-7B (STERA) | 5 | 610127 OPTUM 02330000 | 11/13/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 716219 | Paid | 12/12/2015 | 20301 | 5/21/2015 | 5/21/2015 | PE | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 11/18/2015 | 5175.02 | 1267.8799 | 1953.57005 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 715300 | Paid | 12/14/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 11/18/2015 | 5175.02 | 1267.8799 | 1953.57005 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404550 | Inactive | 11/17/2015 | 19117 | 11/9/2015 | 11/9/2015 | XH | NCP-7B (STERA) | 5 | 004336 ADVANCE/CRK ADV | 11/11/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| HORNEDO III, DO,CARLOS | BR,House | 131851 | Paid | 12/3/2015 | 21198 | 10/29/2015 | 10/29/2015 | HT | NCP-7B (STERA) | 6 | 10084 US DEPARTMENT OF LABOR DRWDPRO | 11/12/2015 | 4344.81 | 1064.47845 | 1640.165775 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 132050 | Not Paid | 11/28/2015 | 21580 | 11/12/2015 | 11/13/2015 | SS | NCP-7B (STERA) | 6 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 311018 | Pending | 11/17/2015 | 1416 | 11/6/2015 | 11/13/2014 | CP | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| INCE,CHRISTOPHER | BR,House | 718724 | Not Paid | 11/11/2015 | 21664 | 11/6/2015 | 11/6/2015 | DC | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/10/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 719013 | Inactive | 11/20/2015 | 10635 | 11/16/2015 | 11/16/2015 | LS | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/18/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 719016 | Inactive | 11/20/2015 | 21828 | 11/16/2015 | 11/16/2015 | MJ | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/18/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 719018 | Inactive | 11/20/2015 | 21830 | 11/16/2015 | 11/16/2015 | MP | NCP-7B (STERA) | 12 | CASH CUSTOMERS | 11/18/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| ROWE,GERMAINE | BR,House | 309445 | Paid | 12/14/2015 | 5233 | 9/9/2015 | 9/9/2015 | DA | NCP-7B (STERA) | 12 | 610127 OPTUM 02330000 | 11/18/2015 | 5171.93 | 1267.12285 | 1952.403575 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 719221 | Not Paid | 11/28/2015 | 12174 | 11/20/2015 | 11/20/2015 | NM | NCP-7B (STERA) | 0 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 715198 | Paid | 11/30/2015 | 19681 | 6/5/2015 | 6/5/2015 | CS | NCP-7B NO FLURBI | 5 | 610279 OPTUM RX 9999 | 11/30/2015 | 250 | 61.25 | 94.375 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 308358 | Paid | 12/10/2015 | 2445 | 8/6/2015 | 3/20/2015 | CG | NCP-99(STERA) | 5 | 610014 MEDCO COPAY | 11/16/2015 | 4223.75 | 1034.81875 | 1594.465625 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718821 | Inactive | 11/16/2015 | 21714 | 11/2/2015 | 11/9/2015 | LC | NCP-9B | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 718872 | Inactive | 11/19/2015 | 21713 | 11/9/2015 | 11/9/2015 | TJ | NCP-9B | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 719057 | Inactive | 11/19/2015 | 21836 | 11/16/2015 | 11/16/2015 | ME | NCP-9B | 0 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| SIRIANNI,PETER | BR,House | 404592 | Inactive | 11/19/2015 | 19097 | 11/2/2015 | 11/9/2015 | CP | NCP-9B | 0 | 004336 ADVANCE/CRK ADV | 11/12/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 310912 | Not Paid | 11/5/2015 | 6455 | 11/3/2015 | 11/3/2015 | MF | NCP-9B | 3 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| SIRIANNI,PETER | BR,House | 131762 | Pending | 11/11/2015 | 21327 | 10/28/2015 | 10/29/2015 | MB | NCP-9B(STERA) | 0 | CASH CUSTOMERS | 11/9/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| SIRIANNI,PETER | BR,House | 131929 | Not Paid | 12/3/2015 | 21515 | 11/16/2015 | 11/16/2015 | NA | NCP-9B(STERA) | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 311042 | Not Paid | 11/17/2015 | 6537 | 11/9/2015 | 11/9/2015 | RG | NCP-9BNOKETAMINE | 0 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 719317 | Inactive | 12/1/2015 | 21913 | 11/18/2015 | 11/19/2015 | CE | NCP-9BNOKETAMINE | 3 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Changed to alternative formula |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUPTA,NAKUL | BR,House | 132204 | Paid | 11/25/2015 | 21550 | 11/17/2015 | 11/17/2015 | SR | OMEGA 3 WELLNESS PACK | 5 | 004336 ADVANCE/CRK ADV | 11/25/2015 | 1462.01 | 884.8 | 288.605 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131992 | Paid | 12/12/2015 | 20471 | 11/19/2015 | 10/5/2015 | AM | OMEGA 3 WELLNESS PACK | 12 | 011552 BCBS TX BCTX | 11/19/2015 | 2622.51 | 884.8 | 868.855 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132052 | Paid | 12/8/2015 | 20808 | 11/19/2015 | 10/23/2015 | AN | OMEGA 3 WELLNESS PACK | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 2622.51 | 884.8 | 868.855 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311441 | Not Paid | 11/30/2015 | 6961 | 11/24/2015 | 11/24/2015 | MA | OMEGA 3 WELLNESS PACK | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| MURJI,ALHASHMIN | Childs,Bob | 719308 | Paid | 11/25/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | OMEGA 3 WELLNESS PACK | 12 | 016499 BCBS NJ HZRX | 11/25/2015 | 2492.51 | 884.8 | 803.855 | 803.855 | Paid Claim |
| BABUS,GLENN | BR,House | 132271 | Paid | 11/30/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | PNA DICLOFENAC SODIUM | 12 | 600428 CIGNA 02150000 | 11/28/2015 | 1013.9 | 300 | 356.95 | | Paid Claim |
| BABUS,GLENN | BR,House | 718974 | Paid | 11/20/2015 | 21669 | 11/8/2015 | 11/5/2015 | JP | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/18/2015 | 1102.83 | 300 | 401.415 | | Paid Claim |
| BABUS,GLENN | BR,House | 719201 | Not Paid | 11/28/2015 | 21888 | 11/18/2015 | 11/18/2015 | RS | PNA DICLOFENAC SODIUM | 6 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| ETTINGER,ALAN | BR,House | 718782 | Paid | 11/12/2015 | 15924 | 11/11/2015 | 1/16/2015 | PW | PNA DICLOFENAC SODIUM | 2 | 610014 MEDCO COPAY | 11/12/2015 | 199.55 | 300 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404953 | Paid | 12/3/2015 | 19213 | 11/11/2015 | 11/13/2015 | JH | PNA DICLOFENAC SODIUM | 3 | 017010 CIGNA CIHSCARE | 11/25/2015 | 1013.75 | 300 | 356.875 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 131975 | Paid | 12/11/2015 | 18827 | 7/2/2015 | 7/2/2015 | HA | PNA DICLOFENAC SODIUM | 6 | 017010 CIGNA 02150000 | 11/18/2015 | 1003.9 | 300 | 351.95 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 311223 | Paid | 12/14/2015 | 6629 | 11/11/2015 | 11/11/2015 | JW | PNA DICLOFENAC SODIUM | 5 | 017010 CIGNA 02150000 | 11/18/2015 | 1013.9 | 300 | 356.95 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718931 | Paid | 11/17/2015 | 21815 | 11/16/2015 | 11/13/2015 | DA | PNA DICLOFENAC SODIUM | 5 | 610014 MEDCO COPAY | 11/17/2015 | 1102.83 | 300 | 401.415 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718933 | Paid | 11/18/2015 | 21755 | 11/10/2015 | 11/10/2015 | MB | PNA DICLOFENAC SODIUM | 0 | 610014 MEDCO COPAY | 11/17/2015 | 1102.83 | 300 | 401.415 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718934 | Paid | 11/17/2015 | 21774 | 11/11/2015 | 11/11/2015 | DO | PNA DICLOFENAC SODIUM | 0 | 610014 MEDCO COPAY | 11/17/2015 | 1138.54 | 300 | 419.27 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718941 | Paid | 12/14/2015 | 21817 | 11/13/2015 | 11/13/2015 | NM | PNA DICLOFENAC SODIUM | 5 | 610014 MEDCO COPAY | 11/17/2015 | 1132.33 | 300 | 416.165 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 719092 | Paid | 11/20/2015 | 21872 | 11/12/2015 | 11/12/2015 | CB | PNA DICLOFENAC SODIUM | 5 | 015748 EBLEM HEALTH 0020111001 | 11/20/2015 | 1137.54 | 300 | 418.77 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404777 | Paid | 11/20/2015 | 19182 | 11/13/2015 | 11/13/2015 | GM | PNA DICLOFENAC SODIUM | 5 | 610014 MEDCO COPAY | 11/20/2015 | 1102.83 | 300 | 401.415 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404998 | Paid | 11/30/2015 | 19241 | 11/18/2015 | 11/18/2015 | JS | PNA DICLOFENAC SODIUM | 5 | 610014 MEDCO COPAY | 11/25/2015 | 800.2 | 300 | 250.1 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311066 | Paid | 12/14/2015 | 1416 | 11/6/2015 | 11/13/2014 | CP | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/12/2015 | 197.55 | 300 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311292 | Paid | 11/23/2015 | 2365 | 11/20/2015 | 3/16/2015 | CF | PNA DICLOFENAC SODIUM | 12 | MEDCO 610014 | 11/20/2015 | 805.2 | 300 | 252.6 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311424 | Paid | 11/30/2015 | 6729 | 11/16/2015 | 11/16/2015 | DP | PNA DICLOFENAC SODIUM | 12 | 011552 BCBS TX BCTX | 11/25/2015 | 186.24 | 300 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311439 | Paid | 11/30/2015 | 6961 | 11/24/2015 | 11/24/2015 | MA | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/25/2015 | 800.2 | 300 | 250.1 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311444 | Not Paid | 11/30/2015 | 6883 | 11/24/2015 | 11/24/2015 | JG | PNA DICLOFENAC SODIUM | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 311448 | Paid | 11/30/2015 | 6868 | 11/24/2015 | 11/24/2015 | SK | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/25/2015 | 741.87 | 300 | 220.935 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311451 | Paid | 11/30/2015 | 6865 | 11/24/2015 | 11/24/2015 | KH | PNA DICLOFENAC SODIUM | 12 | 003858 EXPRESS SCRIPTS A4 | 11/25/2015 | 810.2 | 300 | 255.1 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311466 | Paid | 12/2/2015 | 6955 | 11/16/2015 | 11/25/2015 | AH | PNA DICLOFENAC SODIUM | 12 | 610014 FIRSTSCRPTWC PAID | 11/30/2015 | 211.05 | 300 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719095 | Paid | 11/20/2015 | 21828 | 11/16/2015 | 11/16/2015 | MJ | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/20/2015 | 1113.54 | 300 | 406.77 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 719041 | Paid | 12/10/2015 | 21763 | 10/28/2015 | 11/10/2015 | KW | PNA DICLOFENAC SODIUM | 5 | 610014 MEDCO COPAY | 11/19/2015 | 1102.83 | 300 | 401.415 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 311237 | Paid | 11/20/2015 | 6645 | 11/12/2015 | 11/12/2015 | DF | PNA DICLOFENAC SODIUM | 12 | 017010 CIGNA CIHSCARE | 11/19/2015 | 1013.7 | 300 | 356.85 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 719213 | Not Paid | 11/23/2015 | 21836 | 11/16/2015 | 11/16/2015 | ME | PNA DICLOFENAC SODIUM | 0 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| SIRIANNI,PETER | BR,House | 404634 | Not Paid | 11/30/2015 | 19098 | 11/2/2015 | 11/9/2015 | MT | PNA DICLOFENAC SODIUM | 0 | 017010 CIGNA 02150000 | 11/16/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| TALEBI, DPM,TANNAZ | BR,House | 404717 | Paid | 11/20/2015 | 16880 | 11/17/2015 | 7/8/2015 | RV | PNA DICLOFENAC SODIUM | 10 | 017010 CIGNA CIHSCARE | 11/18/2015 | 1013.75 | 300 | 356.875 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 132252 | Not Paid | 12/4/2015 | 21602 | 11/19/2015 | 11/19/2015 | MN | PNA DICLOFENAC SODIUM | 6 | CASH CUSTOMERS | 11/28/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 132288 | Not Paid | 12/4/2015 | 21684 | 11/25/2015 | 11/25/2015 | KH | PNA DICLOFENAC SODIUM | 0 | CASH CUSTOMERS | 11/28/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 405040 | Paid | 11/30/2015 | 19350 | 11/24/2015 | 11/24/2015 | MH | PNA DICLOFENAC SODIUM | 12 | 610014 MEDCO COPAY | 11/28/2015 | 810.2 | 300 | 255.1 | | Paid Claim |
| AUER,POWELL | BR,House | 132054 | Paid | 12/10/2015 | 16509 | 3/6/2015 | 3/6/2015 | AE | PNA LIDOCAINE 5% | 8 | 011552 BCBS TX BCTX | 11/20/2015 | 910.21 | 599 | 155.61 | | Paid Claim |
| BABUS,GLENN | BR,House | 132272 | Paid | 11/30/2015 | 17361 | 5/1/2015 | 5/1/2015 | JB | PNA LIDOCAINE 5% | 12 | 600428 CIGNA 02150000 | 11/28/2015 | 538.12 | 499.6 | 19.26 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132262 | Not Paid | 12/9/2015 | 21388 | 11/24/2015 | 11/9/2015 | JM | PNA LIDOCAINE 5% | 0 | 610239 BCBS FEDERAL FEPRX | 11/28/2015 | 1269.71 | 899.2 | 185.255 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 404952 | Paid | 11/25/2015 | 19213 | 11/11/2015 | 11/13/2015 | JH | PNA LIDOCAINE 5% | 3 | 017010 CIGNA CIHSCARE | 11/25/2015 | 1093.35 | 899.2 | 97.075 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 132205 | Paid | 11/25/2015 | 21550 | 11/17/2015 | 11/17/2015 | SR | PNA LIDOCAINE 5% | 5 | 004336 ADVANCE/CRK ADV | 11/25/2015 | 1195.02 | 899.2 | 147.91 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 132282 | Paid | 11/30/2015 | 20564 | 9/22/2015 | 9/22/2015 | MM | PNA LIDOCAINE 5% | 10 | 004336 ADVANCE/CRK ADV | 11/28/2015 | 1433.83 | 899.2 | 267.315 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 132324 | Not Paid | 12/3/2015 | 21682 | 11/24/2015 | 11/24/2015 | CR | PNA LIDOCAINE 5% | 5 | CASH CUSTOMERS | 11/30/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 404997 | Paid | 11/30/2015 | 19241 | 11/18/2015 | 11/18/2015 | JS | PNA LIDOCAINE 5% | 5 | 610014 MEDCO COPAY | 11/25/2015 | 1393.62 | 899.2 | 247.21 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132007 | Inactive | 12/9/2015 | 20722 | 10/1/2015 | 10/1/2015 | AP | PNA LIDOCAINE 5% | 11 | 011552 BCBS TX BCTX | 11/19/2015 | 910.21 | 599 | 155.61 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 132008 | Paid | 12/12/2015 | 20991 | 10/19/2015 | 10/19/2015 | CT | PNA LIDOCAINE 5% | 11 | 011552 BCBS TX BCTX | 11/19/2015 | 900.21 | 599 | 150.61 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 132276 | Paid | 12/1/2015 | 791 | 3/24/2015 | 3/24/2015 | DMU | PNA LIDOCAINE 5% | 4 | 011552 BCBS TX BCTX | 11/28/2015 | 890.21 | 599.5 | 145.355 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311285 | Not Paid | 12/7/2015 | 3199 | 11/16/2015 | 5/26/2015 | GW | PNA LIDOCAINE 5% | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 1263.59 | 599 | 332.3 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 311409 | Paid | 11/25/2015 | 1499 | 11/20/2015 | 11/25/2014 | PP | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/24/2015 | 867.34 | 599.5 | 133.92 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311423 | Paid | 11/30/2015 | 6729 | 11/16/2015 | 11/16/2015 | DP | PNA LIDOCAINE 5% | 12 | 011552 BCBS TX BCTX | 11/25/2015 | 2331.93 | 899.2 | 716.365 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311440 | Paid | 11/30/2015 | 6961 | 11/24/2015 | 11/24/2015 | MA | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/25/2015 | 1393.62 | 899.2 | 247.21 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311443 | Paid | 11/30/2015 | 6883 | 11/24/2015 | 11/24/2015 | JG | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/25/2015 | 1426 | 899.2 | 263.4 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311446 | Paid | 11/30/2015 | 6868 | 11/24/2015 | 11/24/2015 | SK | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/25/2015 | 1191.46 | 899.2 | 146.13 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311452 | Paid | 12/8/2015 | 6865 | 11/24/2015 | 11/24/2015 | KH | PNA LIDOCAINE 5% | 12 | 003858 EXPRESS SCRIPTS A4 | 11/25/2015 | 1403.62 | 899.2 | 252.21 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311465 | Paid | 12/2/2015 | 6955 | 11/16/2015 | 11/25/2015 | AH | PNA LIDOCAINE 5% | 12 | 610014 FIRSTSCRPTWC PAID | 11/30/2015 | 1627.71 | 899.2 | 364.255 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719058 | Paid | 11/19/2015 | 21301 | 10/19/2015 | 10/19/2015 | JF | PNA LIDOCAINE 5% | 11 | 011552 BCBS TX BCTX | 11/19/2015 | 895.21 | 599 | 148.11 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719090 | Paid | 11/20/2015 | 21830 | 11/16/2015 | 11/16/2015 | MP | PNA LIDOCAINE 5% | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 910.21 | 599 | 155.61 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719300 | Paid | 11/25/2015 | 17858 | 9/15/2015 | 3/23/2015 | NL | PNA LIDOCAINE 5% | 10 | 004336 ADVANCE/CRK ADV | 11/25/2015 | 1293.78 | 899.2 | 197.29 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719352 | Paid | 11/30/2015 | 4280 | 4/7/2015 | 4/7/2015 | LG | PNA LIDOCAINE 5% | 4 | 610502 AETNA 00670000 | 11/30/2015 | 1494.08 | 899.2 | 297.44 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719354 | Paid | 11/30/2015 | 17941 | 3/31/2015 | 3/31/2015 | DG | PNA LIDOCAINE 5% | 4 | 610502 AETNA 00670000 | 11/30/2015 | 1494.08 | 899.2 | 297.44 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 405069 | Paid | 12/1/2015 | 19305 | 11/20/2015 | 11/20/2015 | JM | PNA LIDOCAINE 5% | 12 | 003858 TRICARE A4 | 11/30/2015 | 1395.67 | 899.2 | 248.235 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 719310 | Paid | 11/25/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | PNA LIDOCAINE 5% | 12 | 016499 BCBS NJ HZRX | 11/25/2015 | 1405.47 | 599.5 | 402.985 | 402.985 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 719302 | Paid | 12/9/2015 | 21295 | 10/16/2015 | 10/16/2015 | BW | PNA LIDOCAINE 5% | 11 | 004336 ADVANCE/CRK ADV | 11/25/2015 | 1393.78 | 899.2 | 247.29 | 247.29 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 719414 | Paid | 12/1/2015 | 18368 | 4/29/2015 | 4/29/2015 | MH | PNA LIDOCAINE 5% | 5 | 610494 OPTUM 9999 | 11/30/2015 | 1269.11 | 899.2 | 184.955 | 184.955 | Paid Claim |
| NIEKAMP,DAVID | BR,House | 132014 | Inactive | 12/12/2015 | 1066 | 10/22/2015 | 5/9/2013 | LW | PNA LIDOCAINE 5% | 11 | 011552 BCBS TX BCTX | 11/19/2015 | 900.21 | 599 | 150.61 | | Changed to alternative formula |
| NIEKAMP,DAVID | BR,House | 404947 | Paid | 11/25/2015 | 17754 | 11/24/2015 | 8/26/2015 | MB | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/25/2015 | 1006.75 | 599.5 | 203.625 | | Paid Claim |
| REYNA, MD,JOSE | BR,House | 719404 | Paid | 12/7/2015 | 21970 | 11/23/2015 | 11/23/2015 | JG | PNA LIDOCAINE 5% | 2 | 011552 BCBS TX BCTX | 11/30/2015 | 1405.47 | 599.5 | 402.985 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 132118 | Paid | 11/30/2015 | 16989 | 4/6/2015 | 4/6/2015 | JA | PNA LIDOCAINE 5% | 5 | 011552 BCBS TX BCTX | 11/24/2015 | 910.21 | 599 | 155.61 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718840 | Paid | 11/16/2015 | 21714 | 11/2/2015 | 11/9/2015 | LC | PNA LIDOCAINE 5% | 0 | 011552 BCBS TX BCTX | 11/14/2015 | 900.21 | 599 | 150.61 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718958 | Not Paid | 11/19/2015 | 21713 | 11/9/2015 | 11/9/2015 | TJ | PNA LIDOCAINE 5% | 0 | 011552 BCBS TX BCTX | 11/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 404944 | Paid | 12/14/2015 | 18592 | 11/24/2015 | 10/12/2015 | BH | PNA LIDOCAINE 5% | 6 | 610239 BCBS FEDERAL FEPRX | 11/25/2015 | 1269.71 | 899.2 | 185.255 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 132251 | Paid | 11/30/2015 | 21602 | 11/19/2015 | 11/19/2015 | MN | PNA LIDOCAINE 5% | 6 | 003585 OK HEART HOSP ASPROD1 | 11/28/2015 | 1534.4 | 899.2 | 317.6 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 132287 | Pending | 12/3/2015 | 21684 | 11/25/2015 | 11/25/2015 | KH | PNA LIDOCAINE 5% | 0 | 003585 MEDIMPACK 24002 | 11/28/2015 | 1519.4 | 899.2 | 310.1 | | Claim being processed |
| THORSON,MATTHEW | BR,House | 311474 | Paid | 12/1/2015 | 6891 | 11/17/2015 | 11/17/2015 | KM | PNA LIDOCAINE 5% | 6 | 610279 OPTUM RX 9999 | 11/30/2015 | 219.27 | 199.9 | 9.685 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 405039 | Paid | 11/30/2015 | 19350 | 11/24/2015 | 11/24/2015 | MH | PNA LIDOCAINE 5% | 12 | 610014 MEDCO COPAY | 11/28/2015 | 1403.62 | 899.2 | 252.21 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131849 | Paid | 12/10/2015 | 21392 | 11/9/2015 | 11/9/2015 | TC | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131845 | Paid | 12/10/2015 | 21398 | 11/9/2015 | 11/9/2015 | DK | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131862 | Paid | 12/10/2015 | 21389 | 11/9/2015 | 11/9/2015 | FS | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132146 | Paid | 12/10/2015 | 21586 | 11/18/2015 | 11/19/2015 | BH | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311139 | Paid | 12/4/2015 | 6548 | 11/9/2015 | 11/9/2015 | DL | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311193 | Paid | 12/4/2015 | 6633 | 11/9/2015 | 11/12/2015 | AF | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718827 | Paid | 12/1/2015 | 21715 | 11/13/2015 | 11/9/2015 | BT | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404638 | Paid | 12/11/2015 | 19091 | 11/13/2015 | 11/9/2015 | KE | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404745 | Paid | 12/11/2015 | 19190 | 11/18/2015 | 11/12/2015 | CB | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404943 | Paid | 12/11/2015 | 19280 | 11/24/2015 | 11/19/2015 | WM | PRACASIL TM PLUS GEL | 0 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Paid Claim |
| GUPTA, MD,AMOL | BR,House | 131276 | Paid | 11/20/2015 | 20934 | 10/14/2015 | 10/14/2015 | CF | REME-C | 2 | 004336 ADVANCE/CRK ADV | 11/20/2015 | 291.69 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 310203 | Paid | 12/3/2015 | 5783 | 10/6/2015 | 10/6/2015 | AH | REME-C | 11 | 004336 ADVANCE/CRK ADV | 11/3/2015 | 150 | 265 | 0 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718780 | Pending | 12/10/2015 | 21673 | 11/6/2015 | 11/6/2015 | LK | REME-C | 0 | 610014 MEDCO COPAY | 11/12/2015 | 115.39 | 265 | 0 | | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 718799 | Not Paid | 11/13/2015 | 20825 | 11/12/2015 | 9/18/2015 | WE | REME-C | 5 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 404658 | Paid | 11/18/2015 | 19117 | 11/9/2015 | 11/9/2015 | XH | REME-C | 5 | 004336 ADVANCE/CRK ADV | 11/17/2015 | 241 | 265 | 25 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 131821 | Paid | 11/20/2015 | 21387 | 11/9/2015 | 11/9/2015 | MB | REME-C | 6 | 610239 BCBS FEDERAL FEPRX | 11/11/2015 | 289.45 | 265 | 25 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 404440 | Not Paid | 11/30/2015 | 18874 | 10/28/2015 | 10/28/2015 | EC | REME-C | 6 | 012312 PCN PARTD | 11/5/2015 | 129.81 | 265 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 131822 | Inactive | 12/11/2015 | 21353 | 11/6/2015 | 11/6/2015 | DB | REME-C | 12 | 004336 ADVANCE/CRK ADV | 11/11/2015 | 277.16 | 265 | 25 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 404356 | Not Paid | 11/5/2015 | 18921 | 9/8/2015 | 9/18/2015 | LC | REME-C | 12 | CASH CUSTOMERS | 11/2/2015 | 0 | 0 | 0 | | Insurance plan capped / can't process |
| RANDHAWA,MANJIT | BR,House | 404491 | Paid | 11/10/2015 | 14416 | 11/6/2015 | 3/19/2014 | NM | REME-C | 5 | 011552 BCBS PDPTX | 11/9/2015 | 1437.65 | 265 | 586.325 | | Paid Claim |
| BABUS,GLENN | BR,House | 310849 | Pending | 11/30/2015 | 6246 | 10/28/2015 | 10/28/2015 | HS | REME-D | 6 | 003858 EXPRESS MD | 11/2/2015 | 467.38 | 265 | 101.19 | | Left message / waiting on patient OK for refill |
| BABUS,GLENN | BR,House | 717769 | Paid | 12/5/2015 | 21076 | 10/6/2015 | 10/6/2015 | LF | REME-D | 12 | 610014 MEDCO COPAY | 11/3/2015 | 163.22 | 265 | 0 | | Paid Claim |
| BABUS,GLENN | BR,House | 404359 | Paid | 11/3/2015 | 18880 | 10/28/2015 | 10/28/2015 | RK | REME-D | 6 | MEDCO 610014 MEDPRIME | 11/2/2015 | 226.69 | 265 | 25 | | Paid Claim |
| BABUS,GLENN | BR,House | 403760 | Paid | 12/9/2015 | 10963 | 10/7/2015 | 2/14/2014 | AP | REME-D | 12 | 011800 PCN 0020050403 | 11/9/2015 | 643.75 | 265 | 189.375 | | Paid Claim |
| BABUS,GLENN | BR,House | 404632 | Paid | 11/16/2015 | 18780 | 10/19/2015 | 10/22/2015 | MW | REME-D | 0 | 400023 PCN 0020050403 | 11/14/2015 | 638.75 | 265 | 186.875 | | Paid Claim |
| BABUS,GLENN | BR,House | 404686 | Inactive | 11/19/2015 | 19134 | 11/10/2015 | 11/10/2015 | CL | REME-D | 5 | 610014 MEDCO COPAY | 11/17/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| FENOY, M.D.,ALBERT | BR,House | 130405 | Paid | 11/28/2015 | 20326 | 9/9/2015 | 9/9/2015 | LF | REME-D | 3 | 603286 WELLCARE MEDD | 11/28/2015 | 432.21 | 265 | 83.605 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 310903 | Pending | 12/12/2015 | 6417 | 11/3/2015 | 11/4/2015 | RW | REME-D | 6 | 004336 ADVANCE/CRK MEDDADV | 11/5/2015 | 363.59 | 265 | 49.295 | | Left message / waiting on patient OK for refill |
| FENOY, M.D.,ALBERT | BR,House | 311110 | Paid | 11/25/2015 | 6359 | 11/2/2015 | 11/2/2015 | BV | REME-D | 3 | 610097 OPTUM 9999 | 11/14/2015 | 283.97 | 265 | 25 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718695 | Paid | 12/10/2015 | 21647 | 11/4/2015 | 11/5/2015 | DN | REME-D | 6 | 004336 ADVANCE/CRK ADV | 11/10/2015 | 681.45 | 265 | 208.225 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 718229 | Paid | 11/24/2015 | 21344 | 10/21/2015 | 10/21/2015 | KB | REME-D | 3 | 610502 AETNA MEDDAET | 11/23/2015 | 538.57 | 265 | 136.785 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 716992 | Paid | 11/24/2015 | 20723 | 9/9/2015 | 9/14/2015 | MM | REME-D | 3 | 610097 OPTUM 9999 | 11/23/2015 | 300.27 | 265 | 25 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404530 | Paid | 11/13/2015 | 18935 | 11/2/2015 | 11/2/2015 | GM | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 11/10/2015 | 363.59 | 265 | 49.295 | | Paid Claim |
| GIRALDO,KENNETH | BR,House | 128943 | Paid | 12/14/2015 | 19080 | 7/16/2015 | 7/16/2015 | JP | REME-D | 3 | 610502 AETNA MEDDAET | 11/30/2015 | 248.21 | 265 | 25 | | Paid Claim |
| GUPTA, MD,AMOL | BR,House | 311378 | Paid | 12/9/2015 | 6777 | 11/14/2015 | 11/17/2015 | AN | REME-D | 0 | 610097 OPTUM 9999 | 11/23/2015 | 203.92 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 131043 | Pending | 12/10/2015 | 20871 | 10/12/2015 | 10/12/2015 | AG | REME-D | 0 | 004336 ADVANCE/CRK MEDDADV | 11/3/2015 | 228.82 | 265 | 25 | | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 131682 | Not Paid | 11/9/2015 | 21316 | 11/3/2015 | 11/3/2015 | GV | REME-D | 12 | GHI | 11/5/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 127492 | Paid | 12/8/2015 | 17737 | 5/28/2015 | 5/28/2015 | TK | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 11/9/2015 | 228.82 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 311300 | Pending | 11/25/2015 | 6741 | 11/16/2015 | 11/16/2015 | NI | REME-D | 5 | CASH CUSTOMERS | 11/21/2015 | 0 | 0 | 0 | | Insurance issue calling to fix |
| GUPTA,NAKUL | BR,House | 718683 | Pending | 11/12/2015 | 21675 | 11/5/2015 | 11/5/2015 | MR | REME-D | 5 | CASH CUSTOMERS | 11/9/2015 | 0 | 0 | 0 | | Claim being processed |
| GUPTA,NAKUL | BR,House | 718752 | Not Paid | 11/12/2015 | 21673 | 11/6/2015 | 11/6/2015 | LK | REME-D | 0 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718797 | Not Paid | 11/17/2015 | 21688 | 11/9/2015 | 11/9/2015 | LD | REME-D | 5 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718822 | Inactive | 11/17/2015 | 21755 | 11/10/2015 | 11/10/2015 | MB | REME-D | 0 | CASH CUSTOMERS | 11/13/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 718911 | Inactive | 11/17/2015 | 21815 | 11/13/2015 | 11/13/2015 | DA | REME-D | 5 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 719191 | Paid | 11/23/2015 | 21939 | 11/20/2015 | 11/20/2015 | DJ | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 11/23/2015 | 429.88 | 265 | 82.44 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 402379 | Paid | 12/10/2015 | 17591 | 8/19/2015 | 8/19/2015 | JM | REME-D | 5 | 610097 OPTUM 9999 | 11/2/2015 | 299.06 | 265 | 25 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404476 | Pending | 12/5/2015 | 19031 | 11/5/2015 | 11/5/2015 | HS | REME-D | 0 | 610097 OPTUM 9999 | 11/6/2015 | 253.92 | 265 | 25 | | Sent refill request to MD |
| GUPTA,NAKUL | BR,House | 404731 | Not Paid | 11/21/2015 | 19230 | 11/17/2015 | 11/17/2015 | TM | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 11/19/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 404687 | Inactive | 11/20/2015 | 19182 | 11/10/2015 | 11/13/2015 | GM | REME-D | 5 | 610014 MEDCO COPAY | 11/17/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| GUPTA,NAKUL | BR,House | 402031 | Paid | 12/11/2015 | 17352 | 8/6/2015 | 8/5/2015 | DD | REME-D | 12 | 003858 EXPRESS MD | 11/23/2015 | 446.38 | 265 | 90.69 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 311040 | Not Paid | 11/17/2015 | 6529 | 11/9/2015 | 11/9/2015 | CD | REME-D | 6 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| HORNEDO III, DO,CARLOS | BR,House | 718579 | Not Paid | 11/20/2015 | 21590 | 11/3/2015 | 11/3/2015 | AC | REME-D | 6 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| HORNEDO III, DO,CARLOS | BR,House | 718652 | Pending | 11/24/2015 | 21631 | 10/28/2015 | 10/28/2015 | EV | REME-D | 6 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Worker's Comp - waiting on adjuster's approval |
| HORNEDO III, DO,CARLOS | BR,House | 719073 | Pending | 11/20/2015 | 21861 | 11/3/2015 | 11/3/2015 | LS | REME-D | 6 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Transferred script to affilated pharmacy |
| HORNEDO III, DO,CARLOS | BR,House | 718748 | Not Paid | 11/11/2015 | 21734 | 11/9/2015 | 11/9/2015 | JL | REME-D | 6 | CASH CUSTOMERS | 11/11/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| HORNEDO III, DO,CARLOS | BR,House | 404438 | Inactive | 11/6/2015 | 18874 | 10/28/2015 | 10/28/2015 | EC | REME-D | 6 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 131629 | Pending | 12/3/2015 | 21242 | 11/2/2015 | 11/2/2015 | BF | REME-D | 12 | 004336 ADVANCE/CRK MEDDADV | 11/3/2015 | 589.23 | 265 | 162.115 | | Left message / waiting on patient OK for refill |
| INCE,CHRISTOPHER | BR,House | 127225 | Paid | 12/7/2015 | 17538 | 5/19/2015 | 5/20/2015 | RE | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 11/5/2015 | 362.14 | 265 | 48.57 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128652 | Paid | 11/17/2015 | 18806 | 7/2/2015 | 7/2/2015 | PF | REME-D | 11 | 603286 WELLCARE MEDD | 11/17/2015 | 432.21 | 265 | 83.605 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 128155 | Paid | 12/1/2015 | 18236 | 6/16/2015 | 6/18/2015 | LB | REME-D | 11 | 004336 ADVANCE/CRK MEDDADV | 11/18/2015 | 364.79 | 265 | 49.895 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130566 | Inactive | 12/14/2015 | 20504 | 9/18/2015 | 9/18/2015 | WP | REME-D | 12 | 610502 AETNA 00670000 | 11/19/2015 | 672.52 | 265 | 203.76 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 129421 | Paid | 11/30/2015 | 19582 | 8/3/2015 | 8/3/2015 | KH | REME-D | 11 | 012312 ELDER PLAN PART D | 11/28/2015 | 197.91 | 265 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 127340 | Paid | 11/30/2015 | 17606 | 5/20/2015 | 5/20/2015 | DH | REME-D | 11 | 603286 WELLCARE MEDD | 11/28/2015 | 429.56 | 265 | 82.28 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 308927 | Paid | 11/19/2015 | 4823 | 8/24/2015 | 8/24/2015 | JK | REME-D | 12 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 280 | 265 | 25 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717164 | Pending | 12/10/2015 | 17224 | 12/11/2014 | 3/2/2015 | SC | REME-D | 2 | 610029 CVS/CAREMARK CRK | 11/7/2015 | 287.18 | 265 | 25 | | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 401372 | Paid | 12/1/2015 | 16787 | 7/2/2015 | 7/7/2015 | CS | REME-D | 11 | 610097 OPTUM 9999 | 11/30/2015 | 298.93 | 265 | 25 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 131088 | Paid | 11/20/2015 | 19009 | 7/13/2015 | 7/14/2015 | RR | REME-D | 10 | 004336 ADVANCE/CRK MEDDADV | 11/20/2015 | 362.14 | 265 | 48.57 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 129076 | Pending | 12/5/2015 | 19204 | 7/15/2015 | 7/17/2015 | SO | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 11/6/2015 | 679.8 | 265 | 207.4 | | Left message / waiting on patient OK for refill |
| RANDHAWA,MANJIT | BR,House | 129331 | Pending | 12/10/2015 | 18172 | 6/12/2015 | 6/10/2015 | MC | REME-D | 3 | 610502 AETNA MEDDAET | 11/9/2015 | 233.76 | 265 | 25 | | Left message / waiting on patient OK for refill |
| RANDHAWA,MANJIT | BR,House | 127855 | Paid | 11/28/2015 | 17800 | 5/27/2015 | 5/27/2015 | TH | REME-D | 5 | 004336 ADVANCE/CRK MEDDADV | 11/28/2015 | 679.8 | 265 | 207.4 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 311022 | Paid | 12/14/2015 | 4038 | 7/13/2015 | 7/13/2015 | LC | REME-D | 1 | 610502 AETNA 00670000 | 11/11/2015 | 157.22 | 265 | 0 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 718576 | Pending | 11/3/2015 | 4190 | 10/28/2015 | 4/3/2014 | KP | REME-D | 5 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Worker's Comp - waiting on adjuster's approval |
| RANDHAWA,MANJIT | BR,House | 718721 | Paid | 11/11/2015 | 19800 | 7/13/2015 | 7/13/2015 | MC | REME-D | 2 | 610502 AETNA 00670000 | 11/10/2015 | 203.17 | 265 | 25 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 403035 | Inactive | 12/8/2015 | 17957 | 9/1/2015 | 9/8/2015 | IC | REME-D | 5 | 610494 UHC 9999 | 11/3/2015 | 311.39 | 265 | 25 | | Changed to alternative formula |
| RANDHAWA,MANJIT | BR,House | 400983 | Paid | 11/18/2015 | 16521 | 6/18/2015 | 6/19/2015 | EG | REME-D | 5 | 003858 EXPRESS MD | 11/12/2015 | 467.38 | 265 | 101.19 | | Paid Claim |
| ROWE,GERMAINE | BR,House | 310973 | Paid | 12/1/2015 | 6435 | 11/4/2015 | 11/4/2015 | JD | REME-D | 0 | 004336 ADVANCE/CRK MEDDADV | 11/6/2015 | 836.37 | 265 | 285.685 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 311235 | Inactive | 11/20/2015 | 6645 | 11/12/2015 | 11/12/2015 | DF | REME-D | 12 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| STAUSS, MD,THOMAS | BR,House | 128327 | Paid | 12/9/2015 | 18422 | 6/23/2015 | 6/23/2015 | RS | REME-D | 6 | 004336 ADVANCE/CRK MEDDADV | 11/9/2015 | 364.79 | 265 | 49.895 | | Paid Claim |
| STAUSS, MD,THOMAS | BR,House | 714637 | Paid | 11/11/2015 | 19369 | 6/19/2015 | 6/19/2015 | PH | REME-D | 6 | 610014 MEDCO MEDICARE | 11/11/2015 | 266.31 | 265 | 25 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130111 | Pending | 12/3/2015 | 19523 | 7/30/2015 | 7/30/2015 | RZ | REME-D | 12 | 017142 MEDICA MNPROD1 | 11/3/2015 | 277.65 | 265 | 25 | | Left message / waiting on patient OK for refill |
| THORSON,MATTHEW | BR,House | 129695 | Paid | 12/1/2015 | 19902 | 8/5/2015 | 8/17/2015 | RS | REME-D | 12 | 610502 AETNA MEDDAET | 11/19/2015 | 414.23 | 265 | 74.615 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 311264 | Paid | 11/23/2015 | 6797 | 11/18/2015 | 11/19/2015 | TC | REME-D | 3 | 004336 ADVANCE/CRK MEDDADV | 11/20/2015 | 364.79 | 265 | 49.895 | | Paid Claim |
| NIEKAMP,DAVID | BR,House | 404532 | Pending | 11/10/2015 | 16320 | 10/28/2015 | 6/2/2015 | JT | REME-D LIDO2.5% | 0 | 610097 OPTUM 9999 | 11/10/2015 | 0 | 0 | 0 | | Awaiting patient co-pay |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BABUS,GLENN | BR,House | 131892 | Paid | 11/17/2015 | 21412 | 11/10/2015 | 11/10/2015 | GJ | REME-D-HP | 5 | 015581 HUMANA 03200000 | 11/16/2015 | 1445.2 | 810 | 317.6 | | Paid Claim |
| BABUS,GLENN | BR,House | 719069 | Paid | 11/20/2015 | 21877 | 11/18/2015 | 11/17/2015 | PR | REME-D-HP | 0 | EMBLEMHEALTH 011800 | 11/19/2015 | 1387.82 | 810 | 288.91 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 131918 | Paid | 11/23/2015 | 21484 | 11/13/2015 | 11/13/2015 | DP | REME-D-HP | 3 | 015581 HUMANA 03200000 | 11/17/2015 | 1442.55 | 810 | 316.275 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132141 | Paid | 11/24/2015 | 21586 | 11/18/2015 | 11/19/2015 | BH | REME-D-HP | 3 | 610502 AETNA MEDDAET | 11/24/2015 | 1660.67 | 810 | 425.335 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 311220 | Paid | 11/25/2015 | 6755 | 11/13/2015 | 11/18/2015 | KF | REME-D-HP | 3 | 003858 EXPRESS MD | 11/18/2015 | 1480.79 | 810 | 335.395 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 719358 | Paid | 11/30/2015 | 21962 | 11/18/2015 | 11/23/2015 | EP | REME-D-HP | 3 | 610097 OPTUM 9999 | 11/30/2015 | 1225.1 | 810 | 207.55 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 404803 | Paid | 11/24/2015 | 19091 | 11/20/2015 | 11/9/2015 | KE | REME-D-HP | 3 | MEDCO 610014 MEDPRIME | 11/20/2015 | 1311.47 | 810 | 250.735 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 719176 | | 11/23/2015 | 21939 | 11/20/2015 | 11/20/2015 | DJ | REME-D-HP | 5 | 004336 ADVANCE/CRK MEDDADV | 11/21/2015 | 0 | 0 | 0 | | |
| GUPTA,NAKUL | BR,House | 404601 | Not Paid | 11/17/2015 | 18963 | 11/3/2015 | 11/3/2015 | CH | REME-D-HP | 12 | 004336 ADVANCE/CRK ADV | 11/13/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404736 | Paid | 11/20/2015 | 19121 | 11/10/2015 | 11/10/2015 | JM | REME-D-HP | 5 | 610097 OPTUM 9999 | 11/19/2015 | 1211.55 | 810 | 200.775 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404806 | Paid | 11/24/2015 | 19219 | 11/16/2015 | 11/16/2015 | ML | REME-D-HP | 5 | 610097 OPTUM 9999 | 11/20/2015 | 1244.05 | 810 | 217.025 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 404982 | Paid | 11/25/2015 | 19298 | 11/25/2015 | 11/20/2015 | JM | REME-D-HP | 5 | 400023 PCN 0020050403 | 11/25/2015 | 1386.3 | 810 | 288.15 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 311174 | Paid | 11/25/2015 | 6556 | 11/4/2015 | 11/10/2015 | ADL | REME-D-HP | 6 | 015581 HUMANA 03200000 | 11/16/2015 | 1444 | 810 | 317 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 311349 | Paid | 12/1/2015 | 6774 | 11/17/2015 | 11/17/2015 | VZ | REME-D-HP | 6 | 011552 BCBS TX PDPTX | 11/23/2015 | 2577.47 | 810 | 883.735 | | Paid Claim |
| HORNEDO III, DO,CARLOS | BR,House | 405082 | Paid | 12/3/2015 | 19095 | 11/11/2015 | 11/10/2015 | MJ | REME-D-HP | 6 | 011552 BCBS PDPTX | 11/30/2015 | 1184.45 | 810 | 187.225 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131927 | Paid | 11/24/2015 | 21501 | 11/16/2015 | 11/16/2015 | LC | REME-D-HP | 12 | 011552 BCBS PDPTX | 11/17/2015 | 2581.47 | 810 | 885.735 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719093 | Paid | 11/20/2015 | 21841 | 11/16/2015 | 11/16/2015 | JG | REME-D-HP | 12 | 610097 OPTUM 9999 | 11/20/2015 | 1315.1 | 810 | 252.55 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 719177 | Not Paid | 11/21/2015 | 21940 | 11/20/2015 | 11/20/2015 | MC | REME-D-HP | 12 | CASH CUSTOMERS | 11/21/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 404994 | Not Paid | 12/4/2015 | 19218 | 11/20/2015 | 11/16/2015 | QR | REME-D-HP | 12 | 603286 WELLCARE MEDD | 11/25/2015 | 0 | 0 | 0 | | Unable to collect co-pay |
| SIRIANNI,PETER | BR,House | 311097 | Pending | 12/12/2015 | 6555 | 11/9/2015 | 11/10/2015 | JM | REME-D-HP | 12 | 004336 ADVANCE/CRK MEDDADV | 11/13/2015 | 1384.51 | 810 | 287.255 | | Left message / waiting on patient OK for refill |
| SIRIANNI,PETER | BR,House | 719051 | Paid | 11/19/2015 | 15503 | 11/16/2015 | 11/16/2015 | LH | REME-D-HP | 12 | 610097 OPTUM 9999 | 11/19/2015 | 1225.1 | 810 | 207.55 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 719070 | Paid | 11/20/2015 | 21856 | 11/16/2015 | 11/16/2015 | MT | REME-D-HP | 0 | 004336 ADVANCE/CRK MEDDADV | 11/19/2015 | 1659.58 | 810 | 424.79 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 405077 | Paid | 12/3/2015 | 19364 | 11/23/2015 | 11/24/2015 | OO | REME-D-HP | 12 | MEDCO 610014 MEDPRIME | 11/30/2015 | 1480.52 | 810 | 335.26 | | Paid Claim |
| AUER,POWELL | BR,House | 131440 | Paid | 11/23/2015 | 16509 | 3/6/2015 | 3/6/2015 | AE | RENOVO | 9 | 011552 BCBS TX BCTX | 11/20/2015 | 4016.16 | 1100.2 | 1457.98 | | Paid Claim |
| BABUS,GLENN | BR,House | 718800 | Paid | 12/10/2015 | 21273 | 11/12/2015 | 10/15/2015 | LO | RENOVO | 5 | 610014 MEDCO COPAY | 11/12/2015 | 2068.79 | 1096 | 486.395 | | Paid Claim |
| BABUS,GLENN | BR,House | 404754 | Paid | 12/10/2015 | 19134 | 11/10/2015 | 11/10/2015 | CL | RENOVO | 5 | 610014 MEDCO COPAY | 11/19/2015 | 1969.35 | 1096 | 436.675 | | Paid Claim |
| ETTINGER,ALAN | BR,House | 718769 | Not Paid | 11/12/2015 | 15924 | 11/11/2015 | 1/16/2015 | PW | RENOVO | 2 | CASH CUSTOMERS | 11/12/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718779 | Pending | 12/7/2015 | 21673 | 11/6/2015 | 11/6/2015 | LK | RENOVO | 0 | 610014 MEDCO COPAY | 11/12/2015 | 3858.74 | 1096 | 1381.37 | | Sent refill request to MD |
| INCE,CHRISTOPHER | BR,House | 131397 | Paid | 12/11/2015 | 20808 | 10/13/2015 | 10/23/2015 | AN | RENOVO | 12 | 011552 BCBS TX BCTX | 11/16/2015 | 3956.16 | 1100.2 | 1427.98 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130819 | Inactive | 12/9/2015 | 20722 | 10/1/2015 | 10/1/2015 | AP | RENOVO | 12 | 011552 BCBS TX BCTX | 11/16/2015 | 4016.16 | 1100.2 | 1457.98 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 131357 | Paid | 11/20/2015 | 20991 | 10/19/2015 | 10/19/2015 | CT | RENOVO | 12 | 011552 BCBS TX BCTX | 11/19/2015 | 3956.16 | 1100.2 | 1427.98 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 131561 | Paid | 12/12/2015 | 20471 | 10/29/2015 | 10/5/2015 | AM | RENOVO | 5 | 011552 BCBS TX BCTX | 11/23/2015 | 3956.16 | 1100.2 | 1427.98 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130966 | Paid | 12/1/2015 | 791 | 3/24/2015 | 3/24/2015 | DMU | RENOVO | 6 | 011552 BCBS TX BCTX | 11/28/2015 | 3964.66 | 1100 | 1432.33 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 302946 | Paid | 12/1/2015 | 1584 | 12/11/2014 | 12/11/2014 | SW | RENOVO | 12 | 011552 BCBS TX BCTX | 11/5/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304206 | Paid | 11/16/2015 | 2244 | 3/3/2015 | 3/3/2015 | SS | RENOVO | 11 | 011552 BCBS TX BCTX | 11/14/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 304234 | Paid | 11/23/2015 | 2255 | 3/5/2015 | 3/6/2015 | HB | RENOVO | 11 | 011552 BCBS TX BCTX | 11/20/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311287 | Not Paid | 11/20/2015 | 2365 | 11/20/2015 | 3/16/2015 | CF | RENOVO | 11 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 311284 | Not Paid | 12/7/2015 | 3199 | 11/16/2015 | 5/26/2015 | GW | RENOVO | 12 | 011552 BCBS TX BCTX | 11/20/2015 | 3212.93 | 1100 | 1056.465 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 309431 | Paid | 12/4/2015 | 2572 | 9/15/2015 | 3/31/2015 | JW | RENOVO | 10 | 011552 BCBS TX BCTX | 11/23/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 311406 | Not Paid | 11/25/2015 | 1499 | 11/20/2015 | 11/25/2014 | PP | RENOVO | 12 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 302946 | Paid | 12/1/2015 | 1584 | 12/11/2014 | 12/11/2014 | SW | RENOVO | 12 | 011552 BCBS TX BCTX | 11/30/2015 | 3971.16 | 1100 | 1435.58 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 403824 | Paid | 12/10/2015 | 14858 | 4/14/2015 | 6/11/2013 | ID | RENOVO | 5 | 011552 BCBS ILDR | 11/5/2015 | 4016.16 | 1096 | 1460.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 404562 | Not Paid | 12/7/2015 | 15946 | 11/6/2015 | 11/6/2015 | SH | RENOVO | 12 | 011552 BCBS TX BCTX | 11/12/2015 | 3956.16 | 1096 | 1430.08 | | Patient didn't want medication |
| INCE,CHRISTOPHER | BR,House | 403347 | Paid | 12/13/2015 | 17772 | 8/28/2015 | 8/28/2015 | CS | RENOVO | 12 | 011552 BCBS TX BCTX | 11/18/2015 | 3956.16 | 1096 | 1430.08 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 404864 | Not Paid | 11/25/2015 | 19305 | 11/20/2015 | 11/20/2015 | JM | RENOVO | 11 | 003858 TRICARE A4 | 11/23/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| INCE,CHRISTOPHER | BR,House | 403712 | Paid | 12/1/2015 | 15951 | 4/14/2015 | 4/14/2015 | PW | RENOVO | 5 | 011552 BCBS ILDR | 11/30/2015 | 4016.16 | 1100 | 1458.08 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 717398 | Paid | 12/10/2015 | 20897 | 9/22/2015 | 9/22/2015 | LY | RENOVO | 12 | 009893 ENVISION RX ROIRX | 11/16/2015 | 3933.2 | 1096 | 1418.6 | 1418.6 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 719309 | Inactive | 11/25/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | RENOVO | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | 0 | Changed to alternative formula |
| RANDHAWA,MANJIT | BR,House | 131392 | Paid | 11/24/2015 | 17486 | 5/14/2015 | 5/14/2015 | GW | RENOVO | 1 | 011552 BCBS TX BCTX | 11/20/2015 | 3941.16 | 1100.2 | 1420.48 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309952 | Paid | 11/17/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | RENOVO | 2 | 011552 BCBS TX BCTX | 11/16/2015 | 3966.16 | 1100 | 1433.08 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309940 | Paid | 11/18/2015 | 2794 | 4/22/2015 | 4/24/2015 | JD | RENOVO | 2 | 004336 ADVANCE/CRK ADV | 11/17/2015 | 3980.08 | 1100 | 1440.04 | | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 310116 | Paid | 11/23/2015 | 2163 | 10/2/2015 | 2/26/2015 | JR | RENOVO | 5 | 011552 BCBS TX BCTX | 11/21/2015 | 3966.16 | 1100 | 1433.08 | | Paid Claim |
| REYNA, MD,JOSE | BR,House | 719403 | Paid | 12/7/2015 | 21970 | 11/23/2015 | 11/23/2015 | JG | RENOVO | 2 | 011552 BCBS TX BCTX | 11/30/2015 | 3956.16 | 1100 | 1428.08 | | Paid Claim |
| ROBBINS,ALAN | BR,House | 131254 | Pending | 12/11/2015 | 19767 | 8/10/2015 | 8/10/2015 | CB | RENOVO | 1 | 005947 CATAMARAN CLAIMCR | 11/11/2015 | 3933.65 | 1100.2 | 1416.725 | | Sent refill request to MD |
| SIRIANNI,PETER | BR,House | 131214 | Paid | 11/25/2015 | 16989 | 4/6/2015 | 4/6/2015 | JA | RENOVO | 6 | 011552 BCBS TX BCTX | 11/20/2015 | 4016.16 | 1100.2 | 1457.98 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718839 | Paid | 11/16/2015 | 21714 | 11/2/2015 | 11/9/2015 | LC | RENOVO | 0 | 011552 BCBS TX BCTX | 11/14/2015 | 3956.16 | 1096 | 1430.08 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 718957 | Not Paid | 11/19/2015 | 21713 | 11/9/2015 | 11/9/2015 | TJ | RENOVO | 0 | 011552 BCBS TX BCTX | 11/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| SIRIANNI,PETER | BR,House | 403813 | Paid | 12/12/2015 | 16846 | 7/6/2015 | 7/6/2015 | TC | RENOVO | 9 | 011552 BCBS TX BCTX | 11/5/2015 | 4016.16 | 1096 | 1460.08 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129969 | Paid | 12/11/2015 | 19925 | 8/11/2015 | 8/17/2015 | LL | RENOVO | 12 | 011552 BCBS ILDR | 11/18/2015 | 3951.16 | 1100.2 | 1425.48 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 132234 | Pending | 12/4/2015 | 20840 | 10/7/2015 | 10/8/2015 | MY | RENOVO | 12 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Clinical info required from MD to process / asking for alternative formula |
| INCE,CHRISTOPHER | BR,House | 130364 | Inactive | 12/2/2015 | 17322 | 8/31/2015 | 4/29/2015 | KA | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | | Changed to alternative formula |
| INCE,CHRISTOPHER | BR,House | 130654 | Paid | 12/11/2015 | 20200 | 8/31/2015 | 8/31/2015 | EW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/10/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130653 | Paid | 12/11/2015 | 20199 | 8/31/2015 | 8/31/2015 | MW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/10/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 130652 | Paid | 12/11/2015 | 20196 | 8/31/2015 | 8/31/2015 | BW | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/11/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309698 | Paid | 12/3/2015 | 926 | 8/20/2015 | 10/22/2014 | ND | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309696 | Paid | 12/3/2015 | 2089 | 8/20/2015 | 2/20/2015 | MD | RENOVO LIDO5 | 11 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 309791 | Pending | 12/12/2015 | 2427 | 5/11/2015 | 3/19/2015 | MW | RENOVO LIDO5 | 4 | 011552 BCBS TX BCTX | 11/11/2015 | 2484.1 | 600 | 942.05 | | Clinical info required from MD to process / asking for alternative formula |
| INCE,CHRISTOPHER | BR,House | 717182 | Paid | 11/9/2015 | 13087 | 4/7/2015 | 4/7/2015 | PB | RENOVO LIDO5 | 6 | 610502 AETNA 00670000 | 11/7/2015 | 2448.85 | 600 | 924.425 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 131304 | Inactive | 12/11/2015 | 20985 | 10/16/2015 | 10/16/2015 | MC | RENOVO LIDO5 | 12 | 610502 AETNA 00670000 | 11/16/2015 | 2518.85 | 600 | 959.425 | 959.425 | Changed to alternative formula |
| MURJI,ALHASHMIN | Childs,Bob | 309687 | Paid | 12/3/2015 | 3495 | 6/16/2015 | 6/16/2015 | ED | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 309689 | Paid | 12/3/2015 | 3494 | 6/16/2015 | 6/16/2015 | SD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | 967.05 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 309690 | Paid | 12/3/2015 | 3496 | 6/16/2015 | 6/16/2015 | HD | RENOVO LIDO5 | 10 | 610455 BCBS PGIGN | 11/9/2015 | 2534.1 | 600 | 967.05 | 967.05 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 309867 | Paid | 12/7/2015 | 804 | 9/24/2015 | 10/22/2014 | KR | RENOVO LIDO5 | 5 | 011552 BCBS TX BCTX | 11/11/2015 | 2431.75 | 600 | 915.875 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 130622 | Inactive | 12/11/2015 | 19698 | 8/8/2015 | 5/4/2015 | RN | RENOVO LIDO5 | 7 | 610455 BCBS PGIGN | 11/10/2015 | 2534.1 | 600 | 967.05 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 131205 | Paid | 12/12/2015 | 6812 | 1/28/2015 | 6/4/2014 | RT | RENOVO LIDO5 | 6 | 610455 BCBS PGIGN | 11/16/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 131295 | Pending | 12/10/2015 | 17791 | 8/25/2015 | 5/28/2015 | MF | RENOVO LIDO5 | 1 | 610455 BCBS PGIGN | 11/16/2015 | 2534.1 | 600 | 967.05 | | Sent refill request to MD |
| THORSON,MATTHEW | BR,House | 131900 | Paid | 12/8/2015 | 21431 | 10/7/2015 | 11/10/2015 | KS | RENOVO LIDO5 | 12 | 610455 BCBS PGIGN | 11/16/2015 | 2534.1 | 600 | 967.05 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 712331 | Paid | 11/30/2015 | 17941 | 3/31/2015 | 3/31/2015 | DG | REXAPHENAC 1% | 11 | 610502 AETNA 00670000 | 11/20/2015 | 1450.85 | 349.96 | 550.445 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 712432 | Paid | 12/1/2015 | 18368 | 4/29/2015 | 4/29/2015 | MH | REXAPHENAC 1% | 12 | 610494 OPTUM 9999 | 11/30/2015 | 1339.95 | 349.96 | 494.995 | 494.995 | Paid Claim |
| RANDHAWA,MANJIT | BR,House | 306990 | Pending | 12/11/2015 | 3569 | 6/16/2015 | 6/20/2015 | JP | REXAPHENAC 1% | 5 | 610029 CVS/CAREMARK CRK | 11/17/2015 | 1426.56 | 349.96 | 538.3 | | Sent refill request to MD |
| BABUS,GLENN | BR,House | 310858 | Not Paid | 11/4/2015 | 6362 | 10/28/2015 | 11/2/2015 | MM | SB-1 | 6 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310527 | Paid | 12/7/2015 | 6103 | 10/20/2015 | 10/20/2015 | AL | SB-1 | 12 | 004336 ADVANCE/CRK ADV | 11/14/2015 | 2642.31 | 647.36595 | 997.472025 | | Paid Claim |
| BABUS,GLENN | BR,House | 310707 | Paid | 12/7/2015 | 6228 | 10/27/2015 | 10/27/2015 | KR | SB-1 | 5 | 610014 MEDCO COPAY | 11/20/2015 | 2473.83 | 606.08835 | 933.870825 | | Paid Claim |
| BABUS,GLENN | BR,House | 718590 | Not Paid | 11/5/2015 | 21559 | 11/2/2015 | 11/2/2015 | AS | SB-1 | 12 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 718879 | Not Paid | 11/19/2015 | 21669 | 11/8/2015 | 11/5/2015 | JP | SB-1 | 12 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 719108 | Not Paid | 11/20/2015 | 21888 | 11/18/2015 | 11/18/2015 | RS | SB-1 | 6 | CASH CUSTOMERS | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 404511 | Not Paid | 11/10/2015 | 19038 | 11/3/2015 | 11/3/2015 | CT | SB-1 | 12 | 610494 OPTUM 9999 | 11/9/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 402265 | Not Paid | 12/8/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-1 | 6 | 610127 OPTUM 02330000 | 11/3/2015 | 2613.29 | 640.25605 | 986.516975 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404641 | Inactive | 11/18/2015 | 19136 | 11/11/2015 | 11/11/2015 | BR | SB-1 | 0 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| BABUS,GLENN | BR,House | 404784 | Not Paid | 11/25/2015 | 19174 | 11/12/2015 | 11/12/2015 | CF | SB-1 | 12 | 610014 MEDCO COPAY | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 405019 | Not Paid | 12/3/2015 | 19250 | 11/18/2015 | 11/18/2015 | SR | SB-1 | 0 | 610014 MEDCO COPAY | 11/28/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310908 | Not Paid | 11/10/2015 | 6449 | 11/3/2015 | 11/3/2015 | JK | SB-1 | 5 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 311132 | Paid | 12/10/2015 | 6669 | 11/2/2015 | 11/9/2015 | JS | SB-1 | 5 | 610127 OPTUM 02330000 | 11/14/2015 | 2600.37 | 637.09065 | 981.639675 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 714476 | Paid | 12/2/2015 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-1 | 5 | 610127 OPTUM 02330000 | 11/6/2015 | 2614.36 | 640.5182 | 986.9209 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718803 | Not Paid | 11/23/2015 | 21115 | 11/12/2015 | 10/6/2015 | MD | SB-1 | 5 | 610127 OPTUM 02330000 | 11/13/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718846 | Not Paid | 11/17/2015 | 21774 | 11/11/2015 | 11/11/2015 | DO | SB-1 | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718906 | Not Paid | 11/19/2015 | 21817 | 11/13/2015 | 11/13/2015 | NM | SB-1 | 5 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 715298 | Paid | 12/14/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-1 | 12 | 610127 OPTUM 02330000 | 11/18/2015 | 2614.36 | 640.5182 | 986.9209 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 719031 | Not Paid | 11/20/2015 | 21872 | 11/12/2015 | 11/12/2015 | CB | SB-1 | 5 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 719062 | Not Paid | 11/19/2015 | 18171 | 11/18/2015 | 4/16/2015 | SH | SB-1 | 5 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404551 | Not Paid | 11/18/2015 | 19117 | 11/9/2015 | 11/9/2015 | XH | SB-1 | 5 | 004336 ADVANCE/CRK ADV | 11/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404895 | Not Paid | 11/24/2015 | 19241 | 11/18/2015 | 11/18/2015 | JS | SB-1 | 5 | 610014 MEDCO COPAY | 11/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404807 | Not Paid | 11/25/2015 | 19219 | 11/16/2015 | 11/16/2015 | ML | SB-1 | 5 | 610097 OPTUM 9999 | 11/20/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| MURJI,ALHASHMIN | Childs,Bob | 719227 | Inactive | 11/25/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | SB-1 | 12 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | 0 | Changed to alternative formula |
| ROWE,GERMAINE | BR,House | 718862 | Inactive | 11/16/2015 | 21768 | 11/11/2015 | 11/11/2015 | NS | SB-1 | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| ROWE,GERMAINE | BR,House | 718869 | Inactive | 11/19/2015 | 21752 | 11/10/2015 | 11/10/2015 | JM | SB-1 | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| ROWE,GERMAINE | BR,House | 718885 | Not Paid | 11/19/2015 | 21763 | 10/28/2015 | 11/10/2015 | KW | SB-1 | 5 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 131901 | Not Paid | 11/17/2015 | 21431 | 10/7/2015 | 11/10/2015 | KS | SB-1 | 12 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 132169 | Pending | 11/25/2015 | 21602 | 11/19/2015 | 11/19/2015 | MN | SB-1 | 6 | CASH CUSTOMERS | 11/24/2015 | 0 | 0 | 0 | | Not covered / calling MD for alternative |
| THORSON,MATTHEW | BR,House | 719319 | Pending | 12/1/2015 | 21913 | 11/18/2015 | 11/19/2015 | CE | SB-1 | 3 | CASH CUSTOMERS | 11/25/2015 | 0 | 0 | 0 | | Claim being processed |
| BABUS,GLENN | BR,House | 310859 | Not Paid | 11/3/2015 | 6362 | 10/28/2015 | 11/2/2015 | MM | SB-2 | 6 | CASH CUSTOMERS | 11/3/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 310526 | Paid | 12/9/2015 | 6103 | 10/20/2015 | 10/20/2015 | AL | SB-2 | 12 | 004336 ADVANCE/CRK ADV | 11/14/2015 | 4392.79 | 1076.23355 | 1658.278225 | | Paid Claim |
| BABUS,GLENN | BR,House | 404512 | Not Paid | 11/10/2015 | 19038 | 11/3/2015 | 11/3/2015 | CT | SB-2 | 12 | 610494 OPTUM 9999 | 11/9/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 402266 | Not Paid | 12/8/2015 | 17510 | 8/14/2015 | 8/14/2015 | SC | SB-2 | 6 | 610127 OPTUM 02330000 | 11/3/2015 | 4341.51 | 1063.66995 | 1638.920025 | | Patient didn't want medication |
| BABUS,GLENN | BR,House | 404642 | Inactive | 11/18/2015 | 19136 | 11/11/2015 | 11/11/2015 | BR | SB-2 | 0 | 004336 ADVANCE/CRK ADV | 11/16/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| BABUS,GLENN | BR,House | 404785 | Not Paid | 11/25/2015 | 19174 | 11/12/2015 | 11/12/2015 | CF | SB-2 | 12 | 610014 MEDCO COPAY | 11/20/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| BABUS,GLENN | BR,House | 405020 | Not Paid | 12/3/2015 | 19250 | 11/18/2015 | 11/18/2015 | SR | SB-2 | 0 | 610014 MEDCO COPAY | 11/28/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 310909 | Not Paid | 11/5/2015 | 6449 | 11/3/2015 | 11/3/2015 | JK | SB-2 | 5 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 311133 | Paid | 12/10/2015 | 6669 | 11/2/2015 | 11/9/2015 | JS | SB-2 | 5 | 610127 OPTUM 02330000 | 11/14/2015 | 4341.52 | 1063.6724 | 1638.9238 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 714477 | Paid | 12/2/2015 | 19254 | 6/19/2015 | 6/19/2015 | EC | SB-2 | 5 | 610127 OPTUM 02330000 | 11/6/2015 | 4336.46 | 1062.4327 | 1637.01365 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 718804 | Not Paid | 11/23/2015 | 21115 | 11/12/2015 | 10/6/2015 | MD | SB-2 | 5 | 610127 OPTUM 02330000 | 11/13/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718938 | Not Paid | 11/17/2015 | 21774 | 11/11/2015 | 11/11/2015 | DO | SB-2 | 0 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| GUPTA,NAKUL | BR,House | 718942 | Not Paid | 11/19/2015 | 21817 | 11/13/2015 | 11/13/2015 | NM | SB-2 | 5 | CASH CUSTOMERS | 11/17/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 715299 | Paid | 12/14/2015 | 19414 | 6/25/2015 | 6/25/2015 | CJ | SB-2 | 12 | 610127 OPTUM 02330000 | 11/18/2015 | 4336.46 | 1062.4327 | 1637.01365 | | Paid Claim |
| GUPTA,NAKUL | BR,House | 719063 | Not Paid | 11/23/2015 | 18171 | 11/18/2015 | 4/16/2015 | SH | SB-2 | 5 | CASH CUSTOMERS | 11/19/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404552 | Not Paid | 11/18/2015 | 19117 | 11/9/2015 | 11/9/2015 | XH | SB-2 | 5 | 004336 ADVANCE/CRK ADV | 11/11/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404896 | Not Paid | 11/24/2015 | 19241 | 11/18/2015 | 11/18/2015 | JS | SB-2 | 5 | 610014 MEDCO COPAY | 11/24/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 404808 | Not Paid | 11/25/2015 | 19219 | 11/16/2015 | 11/16/2015 | ML | SB-2 | 12 | 610097 OPTUM 9999 | 11/20/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| MURJI,ALHASHMIN | Childs,Bob | 719228 | Inactive | 11/25/2015 | 21701 | 11/3/2015 | 11/3/2015 | BH | SB-2 | 12 | CASH CUSTOMERS | 11/23/2015 | 0 | 0 | 0 | 0 | Changed to alternative formula |
| ROWE,GERMAINE | BR,House | 718861 | Inactive | 11/16/2015 | 21768 | 11/11/2015 | 11/11/2015 | NS | SB-2 | 0 | CASH CUSTOMERS | 11/14/2015 | 0 | 0 | 0 | | Changed to alternative formula |
| THORSON,MATTHEW | BR,House | 131903 | Not Paid | 11/17/2015 | 21431 | 10/7/2015 | 11/10/2015 | KS | SB-2 | 12 | CASH CUSTOMERS | 11/16/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| THORSON,MATTHEW | BR,House | 311318 | Not Paid | 11/24/2015 | 6798 | 11/18/2015 | 11/18/2015 | MY | SCAR GEL FOR PAIN W/SKIN ELASTICITY+P | 3 | CASH CUSTOMERS | 11/21/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 131919 | Paid | 12/10/2015 | 21488 | 11/9/2015 | 11/13/2015 | ED | SCAR GEL NON-PAIN | 6 | 004336 ADVANCE/CRK ADV | 11/17/2015 | 12932.88 | 2500 | 5216.44 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132306 | Paid | 11/30/2015 | 21671 | 11/24/2015 | 11/24/2015 | MK | SCAR-SPEC | 6 | 017010 CIGNA 02150000 | 11/30/2015 | 210 | 51.45 | 79.275 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 714039 | Paid | 12/12/2015 | 19042 | 6/9/2015 | 6/9/2015 | HL | SCAR-SPEC | 99 | 004336 ADVANCE/CRK ADV | 11/18/2015 | 300 | 0 | 150 | 113.25 | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 132328 | Paid | 12/1/2015 | 21292 | 11/3/2015 | 11/4/2015 | FC | SCOTT SCAR | 6 | 610502 AETNA MEDDAET | 11/30/2015 | 826.69 | 202.53905 | 312.075475 | | Paid Claim |
| FENOY, M.D.,ALBERT | BR,House | 310915 | Paid | 12/3/2015 | 6438 | 11/4/2015 | 11/5/2015 | JA | SCOTT SCAR | 6 | 015581 HUMANA 03200000 | 11/5/2015 | 1123.81 | 275.33345 | 424.238275 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 716043 | Pending | 11/17/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | SCOTT SCAR | 12 | 610502 AETNA 00670000 | 11/16/2015 | 1175.12 | 0 | 587.56 | 443.6078 | Left message / waiting on patient OK for refill |
| FENOY, M.D.,ALBERT | BR,House | 310897 | Not Paid | 11/5/2015 | 6428 | 11/3/2015 | 11/4/2015 | SG | SILA PAK | 6 | CASH CUSTOMERS | 11/4/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| FENOY, M.D.,ALBERT | BR,House | 310904 | Not Paid | 11/6/2015 | 6417 | 11/3/2015 | 11/4/2015 | RW | SILA PAK | 6 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Patient didn't want medication |
| FENOY, M.D.,ALBERT | BR,House | 310917 | Not Paid | 11/10/2015 | 6438 | 11/4/2015 | 11/5/2015 | JA | SILA PAK | 6 | CASH CUSTOMERS | 11/5/2015 | 0 | 0 | 0 | | Compounds / bulk chemicals not covered / cash price offered |
| GUPTA,NAKUL | BR,House | 718774 | Paid | 11/13/2015 | 20641 | 11/12/2015 | 9/9/2015 | KJ | VOLTAREN | 5 | 610502 AETNA 00670000 | 11/12/2015 | 0 | 0 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 126568 | Paid | 12/12/2015 | 4914 | 4/8/2015 | | PB | VOLTAREN | 11 | 610502 AETNA 00670000 | 11/17/2015 | 46.74 | 46.74 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 308607 | Paid | 11/10/2015 | 926 | 8/20/2015 | 10/22/2014 | ND | VOLTAREN | 12 | 610455 BCBS PGIGN | 11/9/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 308609 | Paid | 11/10/2015 | 2089 | 8/20/2015 | 2/20/2015 | MD | VOLTAREN | 12 | 610455 BCBS PGIGN | 11/9/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 715117 | Paid | 11/9/2015 | 13087 | 4/7/2015 | 4/7/2015 | PB | VOLTAREN | 8 | 610502 AETNA 00670000 | 11/7/2015 | 6.74 | 6.74 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 717250 | Paid | 11/18/2015 | 8478 | 8/28/2015 | | PB | VOLTAREN | 11 | 610029 CVS/CAREMARK CRK | 11/18/2015 | 46.31 | 46.31 | 0 | | Paid Claim |
| INCE,CHRISTOPHER | BR,House | 718156 | Paid | 11/19/2015 | 21301 | 10/19/2015 | 10/19/2015 | JF | VOLTAREN | 12 | 011552 BCBS TX BCTX | 11/19/2015 | 17.37 | 17.37 | 0 | | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 306876 | | 11/10/2015 | 3494 | 6/16/2015 | 6/16/2015 | SD | VOLTAREN | 12 | 610455 BCBS PGIGN | 11/9/2015 | 47.37 | 47.37 | 0 | 0 | |
| MURJI,ALHASHMIN | Childs,Bob | 306885 | Paid | 11/10/2015 | 3496 | 6/16/2015 | 6/16/2015 | HD | VOLTAREN | 12 | 610455 BCBS PGIGN | 11/9/2015 | 47.37 | 47.37 | 0 | 0 | Paid Claim |
| MURJI,ALHASHMIN | Childs,Bob | 715073 | Pending | 11/17/2015 | 19441 | 6/30/2015 | 6/30/2015 | VA | VOLTAREN | 12 | 610502 AETNA 00670000 | 11/16/2015 | 30.32 | 30.32 | 0 | 0 | Left message / waiting on patient OK for refill |
| RANDHAWA,MANJIT | BR,House | 307569 | Paid | 11/24/2015 | 4040 | 7/9/2015 | 7/13/2015 | ST | VOLTAREN | 5 | 011552 BCBS TX BCTX | 11/16/2015 | 17.37 | 17.37 | 0 | | Paid Claim |
| SIRIANNI,PETER | BR,House | 401469 | Paid | 12/9/2015 | 16846 | 7/6/2015 | 7/6/2015 | TC | VOLTAREN | 12 | 011552 BCBS TX BCTX | 11/5/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129465 | Paid | 12/11/2015 | 19698 | 5/14/2015 | 5/4/2015 | RN | VOLTAREN | 9 | 610455 BCBS PGIGN | 11/10/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 127710 | Paid | 12/12/2015 | 6812 | 1/28/2015 | 6/4/2014 | RT | VOLTAREN | 11 | 610455 BCBS PGIGN | 11/17/2015 | 47.37 | 47.37 | 0 | | Paid Claim |
| THORSON,MATTHEW | BR,House | 129990 | Pending | 12/9/2015 | 17791 | 8/25/2015 | 5/28/2015 | MF | VOLTAREN | 3 | 610455 BCBS PGIGN | 11/17/2015 | 47.37 | 47.37 | 0 | | Sent refill request to MD |

**Worth Medical Company - January 2016 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ALI, MD,RAO -- A | Hill,Kristy | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | BR,House | All | 1 | 0 | 1 | 0 | $1,428.80 | $950.49 | $239.15 |
| BABUS,GLENN | BR,House | All | 71 | 40 | 22 | 9 | $54,437.13 | $27,926.96 | $13,369.25 |
| BRONFMAN, MD,IDA | BR,House | All | 1 | 1 | 0 | 0 | $2,321.15 | $856.32 | $732.41 |
| BURFORD,GERALD | BR,House | All | 3 | 0 | 1 | 2 | $1,488.78 | $950.49 | $269.14 |
| CAMPO, DO,SALVATORE | BR,House | All | 4 | 0 | 4 | 0 | $3,064.04 | $1,774.82 | $654.24 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FENOY, M.D.,ALBERT | BR,House | All | 52 | 42 | 5 | 5 | $22,273.56 | $12,523.30 | $4,875.13 |
| GAISER, DO,CORY | Johncock,Darin | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GIRALDO,KENNETH | BR,House | All | 1 | 0 | 1 | 0 | $3,871.19 | $1,157.90 | $1,356.65 |
| GONZALEZ, PA,MELINDA | Childs,Bob | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUPTA, MD,AMOL | BR,House | All | 5 | 4 | 1 | 0 | $3,469.53 | $2,268.73 | $600.40 |
| GUPTA,NAKUL | BR,House | All | 91 | 40 | 39 | 12 | $95,397.20 | $47,320.43 | $24,084.83 |
| HAMMOND, MD,KYLE | BR,House | All | 1 | 1 | 0 | 0 | $1,442.25 | $854.00 | $294.12 |
| HORNEDO III, DO,CARLOS | BR,House | All | 9 | 6 | 0 | 3 | $1,705.21 | $1,102.64 | $301.29 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $2,323.44 | $1,695.23 | $314.10 |
| INCE,CHRISTOPHER | BR,House | All | 187 | 93 | 83 | 11 | $219,246.10 | $115,286.79 | $52,006.92 |
| JENSEN, DPM,SHAYNE | Johncock,Darin | All | 1 | 0 | 1 | 0 | $1,428.80 | $950.49 | $239.15 |
| LOPEZ,RANDOLPH | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LUDOLPH, MD,CAROL | Hill,Kristy | All | 2 | 0 | 2 | 0 | $5,383.81 | $2,108.39 | $1,637.71 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 19 | 15 | 4 | 0 | $11,285.41 | $7,765.94 | $1,759.74 |
| MCKAY,SCOTT | BR,House | All | 1 | 1 | 0 | 0 | $509.03 | $219.14 | $144.95 |
| MURJI,ALHASHMIN | Childs,Bob | All | 40 | 12 | 27 | 1 | $60,554.66 | $23,394.18 | $18,580.24 |
| MUSHTALER,JENNIFER | Mushtaler,Trent | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NIEKAMP,DAVID | BR,House | All | 21 | 10 | 8 | 3 | $18,495.44 | $9,569.67 | $4,462.88 |
| PHELAN, PA,SEAN | Hill,Kristy | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 2 | 0 | 0 | $1,683.40 | $950.49 | $366.45 |
| RANDHAWA,MANJIT | BR,House | All | 19 | 6 | 13 | 0 | $11,405.43 | $6,730.09 | $2,337.67 |
| RHEE, PA,PETER | BR,House | All | 2 | 2 | 0 | 0 | $2,113.82 | $1,282.07 | $415.87 |
| ROBBINS,ALAN | BR,House | All | 11 | 9 | 2 | 0 | $10,595.00 | $7,192.44 | $1,701.28 |
| ROWE,GERMAINE | BR,House | All | 18 | 12 | 6 | 0 | $20,834.32 | $10,031.74 | $5,401.29 |
| SIRIANNI,PETER | BR,House | All | 56 | 34 | 17 | 5 | $45,757.63 | $28,616.86 | $8,665.05 |
| STAUSS, MD,THOMAS | BR,House | All | 2 | 1 | 1 | 0 | $1,637.19 | $1,113.92 | $282.88 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 0 | 2 | 0 | $2,011.26 | $1,282.07 | $364.59 |
| THORSON,MATTHEW | BR,House | All | 49 | 27 | 15 | 7 | $35,389.68 | $21,577.62 | $6,906.03 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 5 | 2 | 3 | 0 | $3,579.75 | $2,343.94 | $617.90 |
| | Totals | --- | 686 | 368 | 258 | 60 | $645,133.01 | $339,797.17 | $152,981.33 |

| | | |
|---|---|---|
| AMOAKO OVERRIDE | | $2,118.79 |
| HERSCH OVERRIDE | | $276.15 |
| ROBLES OVERRIDE | | $1,162.80 |
| GREEN OVERRIDE | | $209.15 |
| | | |
| Pharms Page | | $    46,969.07 |
| **Grand Total** | | **$203,717.29** |

*BRIAN'S REPORT_JANUARY 2016*

|  |  |  |  | Rx Cost | | **50%** | **Adj Comms** |
|---|---|---|---|---|---|---|---|
| **WALLE** | | | | | | | |
| 1/15/2016 | Walle, Scott | SDS PAK | $ | 4,260.95 | $ 1,441.95 | $ 2,130.48 | $1,409.50 |
| 1/15/2016 | Walle, Scott | PNA LIDOCAINE | $ | 2,264.61 | $ 950.49 | $ 1,132.31 | $657.06 |
| 1/15/2016 | Walle, Becky | SDS PAK | $ | 4,260.95 | $ 1,441.95 | $ 2,130.48 | $1,409.50 |
| 1/15/2016 | Walle, Becky | PNA LIDOCAINE | $ | 2,264.61 | $ 950.49 | $ 1,132.31 | $657.06 |
| | | | | | | $ 6,525.56 | **$4,133.12** |
| **ALVERSON** | | | | | | | |
| 1/12/2016 | Alverson, Kevin Sr. | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| 1/12/2016 | Alverson, Kevin | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| 1/12/2016 | Alverson, Kelli | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| 1/12/2016 | Alverson, Colton | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| | | | | | | $ 8,496.44 | **$5,612.54** |
| **WALTON** | | | | | | | |
| 1/12/2016 | Walton, Brian | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| 1/12/2016 | Walton, Emily | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| 1/12/2016 | Walton, Michelle | SDS PAK | $ | 4,248.22 | $ 1,441.95 | 2,124.11 | $1,403.14 |
| | | | | | | $ 6,372.33 | **$4,209.41** |
| | | TOTAL SCRIPTS | | 21,394.33 | $ | 13,955.07 | |
| | | Q-Spine | | $ 12,634.00 | | | |
| | | D. Kozlovski | | $ 6,255.00 | | *short payed | |
| | | T. Brickman | | $ 4,500.00 | | | |
| | | Avalon Medical | | $ 9,625.00 | | 12.5%? | |
| | | **TOTAL** | | **$ 46,969.07** | | | |

GX331.062