Worth Medical Company, LLC - December 2014 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BABUS,GLENN | BR,House | All | 309 | 199 | 93 | 17 | $234,996.98 | $46,050.00 | $92,270.39 |
| BYERS,SARAH | BR,House | All | 8 | 0 | 8 | 0 | $2,695.12 | $800.00 | $759.50 |
| ESCARZEGA-PHAN,DON | BR,House | All | 17 | 4 | 13 | 0 | $13,848.24 | $3,800.00 | $5,024.12 |
| ETTINGER,ALAN | BR,House | All | 22 | 17 | 5 | 0 | $7,284.39 | $2,000.00 | $2,318.03 |
| GUPTA,NAKUL | BR,House | All | 144 | 85 | 6 | 53 | $59,720.95 | $10,900.00 | $24,329.51 |
| HURSCHMAN,ALAN | BR,House | All | 37 | 21 | 16 | 0 | $19,971.36 | $5,100.00 | $6,144.89 |
| INCE,CHRISTOPHER | BR,House | All | 286 | 127 | 158 | 1 | $261,002.06 | $56,850.00 | $99,751.23 |
| LOPEZ,RANDOLPH | BR,House | All | 16 | 16 | 0 | 0 | $14,905.14 | $3,150.00 | $5,877.57 |
| MURJI, PAC,ALHASHMIN | BR,House | All | 93 | 81 | 0 | 12 | $173,833.58 | $30,400.00 | $71,404.66 |
| MUSHTALER,JENNIFER | BR,House | All | 10 | 5 | 5 | 0 | $1,333.90 | $750.00 | $150.00 |
| OMEARA,SEAN | BR,House | All | 8 | 8 | 0 | 0 | $21,536.79 | $4,350.00 | $8,593.40 |
| PLAYER, FNP-C,KIMBERLEY | BR,House | All | 2 | 0 | 2 | 0 | $5,970.81 | $900.00 | $2,535.41 |
| RAMSEY PA,ASHLEY | BR,House | All | 6 | 6 | 0 | 0 | $3,611.31 | $800.00 | $1,325.33 |
| RANDHAWA,MANJIT | BR,House | All | 51 | 14 | 37 | 0 | $25,500.87 | $6,900.00 | $6,778.22 |
| ROBBINS,ALAN | BR,House | All | 13 | 11 | 2 | 0 | $13,778.76 | $2,500.00 | $5,639.38 |
| ROWE,GERMAINE | BR,House | All | 74 | 46 | 16 | 12 | $32,994.10 | $6,500.00 | $12,926.78 |
| SALVATO,PATRICIA | BR,House | All | 148 | 65 | 80 | 3 | $106,326.50 | $24,750.00 | $39,877.39 |
| SHAH,NEIL | BR,House | All | 30 | 20 | 10 | 0 | $26,495.30 | $5,850.00 | $10,322.65 |
| SHAH,VARSHA | BR,House | All | 9 | 9 | 0 | 0 | $4,050.73 | $850.00 | $1,536.01 |
| SHUM,FLORENCE | BR,House | All | 14 | 6 | 3 | 5 | $12,437.89 | $2,450.00 | $4,993.95 |
| SYED,GHYASUDDIN | BR,House | All | 2 | 0 | 2 | 0 | $4,218.47 | $600.00 | $1,809.24 |
| THORSON,MATTHEW | BR,House | All | 106 | 64 | 37 | 5 | $121,063.42 | $27,500.00 | $46,556.11 |
| TINLEY,ASHLEY | BR,House | All | 4 | 2 | 1 | 1 | $14,854.04 | $2,000.00 | $6,427.02 |
| TINLEY,JASON | BR,House | All | 17 | 11 | 6 | 0 | $21,835.91 | $3,750.00 | $9,042.96 |
| ZACHEL, PAC,GRETCHEN | BR,House | All | 27 | 18 | 3 | 6 | $9,018.70 | $2,200.00 | $3,409.35 |
| Totals | --- | --- | 1453 | 835 | 503 | 115 | $1,213,285.32 | $251,700.00 | $469,803.04 |

GOVERNMENT
EXHIBIT
332
4:18-CR-368

Worth Medical Company LLC - January 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| BABUS,GLENN | BR,House | All | 152 | 41 | 90 | 21 | $90,019.09 | $19,000.00 | $33,549.76 |
| BALCH,ROBERT | BR,House | All | 1 | 1 | 0 | 0 | $4,112.01 | $450.00 | $1,831.01 |
| BYERS,SARAH | BR,House | All | 12 | 0 | 12 | 0 | $3,142.68 | $900.00 | $989.25 |
| DELATTE, MD,STEPHEN | BR,House | All | 7 | 4 | 0 | 3 | $14,038.21 | $2,000.00 | $6,019.11 |
| DUMITRU,ADRIAN | BR,House | All | 25 | 14 | 9 | 2 | $8,815.57 | $2,400.00 | $2,933.95 |
| ESCARZEGA-PHAN,DON | BR,House | All | 11 | 4 | 7 | 0 | $10,117.39 | $2,450.00 | $3,833.70 |
| ETTINGER,ALAN | BR,House | All | 10 | 4 | 2 | 4 | $2,685.25 | $600.00 | $898.39 |
| GIRALDO,KENNETH | BR,House | All | 3 | 1 | 2 | 0 | $2,265.53 | $900.00 | $682.77 |
| GUPTA,NAKUL | BR,House | All | 128 | 64 | 22 | 42 | $57,547.20 | $12,900.00 | $22,240.62 |
| HURSCHMAN,ALAN | BR,House | All | 35 | 15 | 20 | 0 | $11,765.31 | $3,900.00 | $2,961.94 |
| INCE,CHRISTOPHER | BR,House | All | 130 | 31 | 98 | 1 | $156,478.13 | $33,850.00 | $60,214.92 |
| JUNDT, MD,JEFFREY | BR,House | All | 1 | 1 | 0 | 0 | $5,425.60 | $1,000.00 | $2,212.80 |
| KHORSANDI,MARK | BR,House | All | 4 | 3 | 1 | 0 | $11,970.34 | $1,900.00 | $5,035.17 |
| LOPEZ,RANDOLPH | BR,House | All | 7 | 3 | 4 | 0 | $1,392.36 | $650.00 | $371.18 |
| MURJI, PAC,ALHASHMIN | BR,House | All | 86 | 51 | 18 | 17 | $57,833.47 | $13,400.00 | $22,191.68 |
| MUSHTALER,JENNIFER | BR,House | All | 8 | 4 | 4 | 0 | $1,081.19 | $450.00 | $150.00 |
| NICKEL,TERRI | BR,House | All | 1 | 1 | 0 | 0 | $3,472.22 | $450.00 | $1,511.11 |
| RANDHAWA,MANJIT | BR,House | All | 62 | 34 | 28 | 0 | $16,247.42 | $6,550.00 | $3,509.85 |
| ROBBINS,ALAN | BR,House | All | 4 | 3 | 1 | 0 | $9,042.72 | $1,100.00 | $3,971.36 |
| ROWE,GERMAINE | BR,House | All | 68 | 24 | 27 | 17 | $37,931.97 | $8,250.00 | $14,533.65 |
| SALVATO,PATRICIA | BR,House | All | 112 | 54 | 57 | 1 | $82,411.79 | $19,200.00 | $31,214.41 |
| SHAH,NEIL | BR,House | All | 8 | 4 | 4 | 0 | $3,265.60 | $1,250.00 | $1,007.80 |
| SHAH,VARSHA | BR,House | All | 6 | 1 | 5 | 0 | $1,069.28 | $200.00 | $179.70 |
| SHUM,FLORENCE | BR,House | All | 20 | 14 | 2 | 4 | $1,473.82 | $400.00 | $391.91 |
| SILVERMAN,JERRY | BR,House | All | 18 | 14 | 4 | 0 | $17,937.14 | $3,150.00 | $7,213.57 |
| SIRIANNI,PETER | BR,House | All | 29 | 19 | 0 | 10 | $4,447.60 | $900.00 | $1,773.80 |
| SYED,GHYASUDDIN | BR,House | All | 2 | 0 | 2 | 0 | $4,218.47 | $600.00 | $1,809.24 |
| THORSON,MATTHEW | BR,House | All | 105 | 22 | 51 | 32 | $99,071.70 | $22,750.00 | $37,710.21 |
| TINLEY,ASHLEY | BR,House | All | 6 | 4 | 2 | 0 | $8,575.75 | $1,600.00 | $3,487.88 |

PHRMS_000457

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TINLEY,JASON | BR,House | All | 7 | 2 | 5 | 0 | $14,500.21 | $2,300.00 | $6,100.11 |
| ZACHEL, PAC,GRETCHEN | BR,House | All | 6 | 3 | 0 | 3 | $535.97 | $200.00 | $167.99 |
| Totals | --- | --- | 1074 | 440 | 477 | 157 | $742,890.99 | $165,650.00 | $280,698.77 |

PHRMS_000458

Worth Medical Company - February 2015 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, DPM,ALEISHA | BR,House | All | 3 | 1 | 2 | 0 | $1,057.18 | $200.00 | $298.31 |
| BABUS,GLENN | BR,House | All | 168 | 99 | 48 | 21 | $75,848.78 | $16,700.00 | $33,546.65 |
| BALCH,ROBERT | BR,House | All | 1 | 0 | 1 | 0 | $4,055.98 | $450.00 | $2,163.59 |
| BURFORD,GERALD | BR,House | All | 3 | 3 | 0 | 0 | $1,103.20 | $450.00 | $391.92 |
| CARBAJAL, FNP,CRYSTAL | BR,House | All | 10 | 10 | 0 | 0 | $5,002.75 | $1,200.00 | $2,281.65 |
| CHENG DPM,KELLVAN | BR,House | All | 4 | 4 | 0 | 0 | $2,228.60 | $450.00 | $1,067.16 |
| DUMITRU,ADRIAN | BR,House | All | 27 | 5 | 22 | 0 | $14,007.57 | $4,300.00 | $5,556.84 |
| ESCARZEGA-PHAN,DON | BR,House | All | 5 | 2 | 3 | 0 | $8,463.82 | $1,750.00 | $4,028.29 |
| ETTINGER,ALAN | BR,House | All | 6 | 5 | 1 | 0 | $2,378.93 | $450.00 | $1,090.80 |
| FAKHREDDINE, APN,KIMBERLY | BR,House | All | 2 | 2 | 0 | 0 | $1,152.66 | $400.00 | $451.60 |
| FARREL,AINSWORTH | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FARRELL,AINSWORTH | BR,House | All | 3 | 3 | 0 | 0 | $2,198.70 | $450.00 | $1,049.22 |
| FREEMAN, PA-C,SARA | BR,House | All | 1 | 0 | 1 | 0 | $250.00 | $150.00 | $60.00 |
| GIRALDO,KENNETH | BR,House | All | 3 | 1 | 1 | 1 | $0.00 | $0.00 | $0.00 |
| GONZALEZ,VICTOR | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUPTA,NAKUL | BR,House | All | 143 | 90 | 24 | 29 | $90,966.44 | $16,000.00 | $44,017.51 |
| HALL, LVN,KATELL | BR,House | All | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| HANTES,JEFFREY | BR,House | All | 4 | 0 | 4 | 0 | $1,040.00 | $600.00 | $264.00 |
| HOBLEY,JAMES | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HURSCHMAN,ALAN | BR,House | All | 26 | 16 | 9 | 1 | $13,655.53 | $3,700.00 | $5,208.46 |
| INCE,CHRISTOPHER | BR,House | All | 144 | 74 | 66 | 4 | $159,930.41 | $32,300.00 | $75,663.73 |
| KAUFFMAN,JULIA | BR,House | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KENT,DAVID | BR,House | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHORSANDI,MARK | BR,House | All | 1 | 1 | 0 | 0 | $12,803.24 | $2,000.00 | $6,481.94 |
| KRISHNAN, MD,RAMESH | BR,House | All | 5 | 5 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWSON,YOLANDA | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LOPEZ,RANDOLPH | BR,House | All | 2 | 0 | 2 | 0 | $992.36 | $350.00 | $385.42 |
| LOWE,MARK | BR,House | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| MAKHLOUF, MD,TONY | BR,House | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MCKAY,SCOTT | BR,House | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |

PHRMS_000513

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURJI, PAC,ALHASHMIN | BR,House | All | 32 | 20 | 12 | 0 | $27,019.22 | $7,050.00 | $11,831.41 |
| MUSHTALER,JENNIFER | BR,House | All | 11 | 8 | 2 | 1 | $969.98 | $600.00 | $221.99 |
| NGUYEN,TODD | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PANGTAY,DENNIS | BR,House | All | 15 | 14 | 1 | 0 | $1,646.63 | $700.00 | $567.98 |
| RANDHAWA,MANJIT | BR,House | All | 53 | 37 | 15 | 1 | $21,661.91 | $6,850.00 | $7,054.46 |
| REFAEIAN,MAHOUTHEHR | BR,House | All | 1 | 1 | 0 | 0 | $167.26 | $0.00 | $0.00 |
| RELAN,MANISH | BR,House | All | 3 | 3 | 0 | 0 | $313.20 | $150.00 | $97.92 |
| ROBBINS,ALAN | BR,House | All | 11 | 9 | 0 | 2 | $6,540.74 | $1,200.00 | $3,204.44 |
| ROSHEK ,THOMAS | BR,House | All | 1 | 1 | 0 | 0 | $175.00 | $0.00 | $0.00 |
| ROWE,GERMAINE | BR,House | All | 82 | 53 | 11 | 18 | $34,673.46 | $7,000.00 | $16,399.09 |
| SALVATO,PATRICIA | BR,House | All | 106 | 44 | 61 | 1 | $46,748.03 | $13,500.00 | $19,206.56 |
| SATTAR,SHAMIMA | BR,House | All | 3 | 3 | 0 | 0 | $2,204.05 | $450.00 | $1,052.43 |
| SERRATO,JUAN | BR,House | All | 1 | 1 | 0 | 0 | $165.00 | $0.00 | $0.00 |
| SHAH,NEIL | BR,House | All | 2 | 0 | 2 | 0 | $582.59 | $300.00 | $169.55 |
| SHAH,VARSHA | BR,House | All | 5 | 0 | 5 | 0 | $1,531.90 | $350.00 | $475.36 |
| SHUM,FLORENCE | BR,House | All | 15 | 10 | 3 | 2 | $11,371.11 | $2,500.00 | $5,322.67 |
| SILVERMAN,JERRY | BR,House | All | 25 | 13 | 8 | 4 | $34,137.70 | $7,150.00 | $15,908.36 |
| SIM,LEILA | BR,House | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SIRIANNI,PETER | BR,House | All | 33 | 32 | 0 | 1 | $15,603.40 | $3,750.00 | $7,112.04 |
| SOLER,LAURA | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SYED,GHYASUDDIN | BR,House | All | 2 | 0 | 2 | 0 | $4,372.33 | $600.00 | $2,263.40 |
| THORSON,MATTHEW | BR,House | All | 92 | 42 | 41 | 9 | $104,339.51 | $22,600.00 | $48,150.25 |
| TINLEY,JASON | BR,House | All | 8 | 4 | 4 | 0 | $13,039.29 | $1,800.00 | $6,743.57 |
| TURNER,APRIL | BR,House | All | 11 | 5 | 0 | 6 | $0.00 | $0.00 | $0.00 |
| WALLACE,TRENTON | BR,House | All | 2 | 0 | 2 | 0 | $548.32 | $300.00 | $148.99 |
| ZACHEL, PAC,GRETCHEN | BR,House | All | 5 | 5 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ZEGARELLI,LOUIS | BR,House | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| Totals | --- | --- | 1100 | 639 | 357 | 104 | $724,946.78 | $158,750.00 | $329,937.55 |
| Rx Bonus + Q-Spine | | | | | | | | | $58,551.98 |
| CVS/CAREMARK Audited Claims Recoupment - Final Amount - OPP | | | | | | | | | ($29,807.73) |
| CVS/CAREMARK Audited Claims withheld - Aduit in Pendancy -OOM | | | | | | | | | ($4,803.91) |
| Marui Goodwill paid last month | | | | | | | | | ($6,000.00) |
| Grand Total | | | | | | | | | $347,877.89 |

PHRMS_000514

| Sales Rep | Prescriber | ESI RX | Date of Fill | Formula | Ins Paid | Cost | Rate | Chargeback |
|---|---|---|---|---|---|---|---|---|
| House, BR | Gupta, Nakul | 105989 | 4/10/2015 | QROXIN | ($2,203.70) | ($1,000.00) | 60% | ($722.22) |

GX332.006

PHRMS_000814

| | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 13 | $26,654.93 | $6,772.04 | $9,941.45 |
| BABUS,GLENN | 170 | $87,231.94 | $23,905.58 | $31,780.42 |
| BROADWILL,AARON | 2 | $2,123.27 | $747.79 | $687.74 |
| CAMPO, DO,SALVATORE | 3 | $2,188.29 | $751.45 | $718.42 |
| DUMITRU,ADRIAN | 4 | $4,118.03 | $1,464.11 | $1,326.96 |
| EAMES,BRADLEY | 2 | $2,411.93 | $590.92 | $910.50 |
| ETTINGER,ALAN | 2 | $400.00 | $98.00 | $151.00 |
| FISKE, NP,HAYDEE | 2 | $2,035.57 | $717.37 | $659.10 |
| GIRALDO,KENNETH | 6 | $3,634.68 | $1,440.85 | $1,141.17 |
| GUIDRY,KORY | 1 | $2,003.20 | $700.00 | $651.60 |
| GUPTA,NAKUL | 122 | $91,321.36 | $23,827.93 | $33,820.59 |
| HAMMOND, MD,KYLE | 1 | $0.00 | $0.00 | $0.00 |
| HURSCHMAN,ALAN | 2 | $4,238.04 | $1,087.98 | $1,575.03 |
| INCE,CHRISTOPHER | 143 | $179,513.88 | $66,380.45 | $56,871.69 |
| LAWSON,YOLANDA | 1 | $0.00 | $0.00 | $0.00 |
| LEW, DPM,RANDY | 3 | $2,120.16 | $477.62 | $821.27 |
| MAEHRER, DPM,MARK | 2 | $0.00 | $0.00 | $0.00 |
| MURJI,ALHASHMIN | 41 | $26,522.13 | $8,292.35 | $9,114.89 |
| NGUYEN, MD,LAWRENCE | 1 | $2,993.23 | $733.34 | $1,129.94 |
| NIEKAMP,DAVID | 11 | $5,721.12 | $1,546.45 | $2,087.34 |
| POLSEN,CHARLES | 1 | $0.00 | $0.00 | $0.00 |
| RANDHAWA,MANJIT | 55 | $35,865.74 | $12,953.15 | $11,467.71 |
| ROBBINS,ALAN | 6 | $3,699.11 | $1,314.96 | $1,208.50 |
| ROWE,GERMAINE | 50 | $29,153.06 | $8,274.15 | $10,439.45 |
| SEDAROS, MD,ROBERT | 1 | $0.00 | $0.00 | $0.00 |
| SHAH, DPM,BHAVESH | 1 | $275.45 | $0.00 | $137.73 |
| SIRIANNI,PETER | 57 | $24,989.32 | $10,044.87 | $7,549.82 |
| SMITH, MD,ROBERT | 2 | $2,030.57 | $717.37 | $656.60 |
| STAUSS, MD,THOMAS | 11 | $6,578.65 | $3,169.96 | $1,769.65 |
| TALEBI, DPM,TANNAZ | 1 | $354.80 | $265.00 | $44.90 |
| THORSON,MATTHEW | 75 | $28,853.43 | $9,944.08 | $9,613.54 |
| TINLEY,JASON | 1 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | **794** | **$577,031.89** | **$186,217.78** | **$196,277.01** |
| | | | | |
| ROBLES OVERRIDE | | | | $4,559.09 |
| PHARMS PAGE | | | $ | 98,576.49 |
| B CHILDS ADJUSTMENT (July) | | | $ | 491.24 |
| | | | GX332.007 | |
| **Grand Total** | | | | **$299,903.82** |

**Worth Medical Company - September 2015 Commissions**

| | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 11 | $20,378.20 | $6,133.29 | $7,122.45 |
| BABUS,GLENN | 78 | $93,509.13 | $26,727.29 | $33,568.63 |
| BROADWILL,AARON | 2 | $2,123.27 | $747.79 | $687.74 |
| BRONFMAN, MD,IDA | 1 | $323.99 | $265.00 | $29.50 |
| BURFORD,GERALD | 3 | $1,571.53 | $530.00 | $596.36 |
| CAMPO, DO,SALVATORE | 2 | $420.00 | $102.90 | $158.55 |
| COGBURN, FNPC,ROBYN | 1 | $0.00 | $0.00 | $0.00 |
| DUMITRU,ADRIAN | 4 | $3,736.58 | $1,584.11 | $1,076.24 |
| ETTINGER,ALAN | 1 | $200.00 | $49.00 | $75.50 |
| FENOY, M.D.,ALBERT | 9 | $3,877.38 | $1,547.85 | $1,164.76 |
| GIRALDO,KENNETH | 2 | $867.18 | $212.46 | $327.36 |
| GUPTA,NAKUL | 117 | $99,302.58 | $26,944.12 | $36,417.63 |
| HAMMOND, MD,KYLE | 2 | $428.83 | $105.06 | $161.88 |
| HELMI,NADER | 2 | $634.56 | $155.47 | $239.55 |
| HURSCHMAN,ALAN | 4 | $9,862.48 | $2,887.98 | $3,487.25 |
| INCE,CHRISTOPHER | 150 | $168,951.08 | $60,037.42 | $54,650.11 |
| LEW, DPM,RANDY | 1 | $323.89 | $265.00 | $29.45 |
| MAEHRER, DPM,MARK | 5 | $5,010.00 | $1,915.01 | $1,572.70 |
| MANN, DPM,JOSHUA | 1 | $0.00 | $0.00 | $0.00 |
| MCKAY,SCOTT | 1 | $199.64 | $265.00 | $0.00 |
| MURJI,ALHASHMIN | 44 | $36,969.44 | $12,081.42 | $12,460.42 |
| NIEKAMP,DAVID | 6 | $3,340.00 | $632.90 | $1,353.55 |
| RANDHAWA,MANJIT | 51 | $60,828.16 | $19,793.06 | $20,542.20 |
| ROBBINS,ALAN | 3 | $3,732.96 | $1,314.96 | $1,225.42 |
| ROWE,GERMAINE | 37 | $36,866.00 | $9,600.34 | $13,632.83 |
| SHUM,FLORENCE | 1 | $195.00 | $47.78 | $73.61 |
| SIRIANNI,PETER | 37 | $22,142.77 | $8,433.10 | $7,111.33 |
| STAUSS, MD,THOMAS | 9 | $7,038.87 | $2,687.66 | $2,227.44 |
| STONE, MD,PAUL | 5 | $72,211.00 | $12,500.00 | $29,855.50 |
| THORSON,MATTHEW | 43 | $27,404.36 | $9,303.72 | $9,158.63 |
| WASSERMAN, MD,MATTHEW | 13 | $6,176.48 | $2,227.16 | $2,067.84 |
| **Grand Total** | **647** | **$688,625.36** | **$209,096.85** | **$241,074.42** |
| | | | | |
| ROBLES OVERRIDE | | | | $5,122.54 |
| MARURI OVERRIDE | | | | $2,000.00 |
| PHARMS PAGE | | | | $40,170.03 |
| PALMER 5% | | | | $19,990.32 |
| | | | GX332.008 | |
| **Grand Total** | | | | **$308,357.31** |

**Worth Medical Company - October 2015 Commissions**

| Row Labels | Count of Rx Number | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| ABDELSAYED,DALLAL | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | 8 | $14,155.97 | $4,323.90 | $4,916.04 |
| BABUS,GLENN | 126 | $109,748.24 | $31,681.97 | $39,082.94 |
| BURFORD,GERALD | 2 | $0.00 | $0.00 | $0.00 |
| CAMPO, DO,SALVATORE | 2 | $420.00 | $102.90 | $158.55 |
| COLLINS, MD,NICOLE | 1 | $0.00 | $0.00 | $0.00 |
| DUMITRU,ADRIAN | 2 | $1,716.01 | $866.74 | $424.64 |
| EAMES,BRADLEY | 2 | $4,823.86 | $1,181.85 | $1,821.01 |
| ETTINGER,ALAN | 1 | $200.00 | $49.00 | $75.50 |
| FARRELL,AINSWORTH | 2 | $0.00 | $0.00 | $0.00 |
| FENOY, M.D.,ALBERT | 11 | $4,965.45 | $2,650.00 | $1,236.96 |
| GIRALDO,KENNETH | 6 | $8,476.97 | $2,379.97 | $3,048.50 |
| GUPTA, MD,AMOL | 4 | $2,081.63 | $795.00 | $653.85 |
| GUPTA,NAKUL | 90 | $72,170.97 | $21,673.29 | $25,607.03 |
| HELMI,NADER | 2 | $3,911.47 | $1,100.00 | $1,405.74 |
| HURSCHMAN,ALAN | 5 | $4,827.82 | $1,617.98 | $1,625.03 |
| INCE,CHRISTOPHER | 131 | $202,091.14 | $70,789.65 | $65,920.78 |
| MCKAY,SCOTT | 1 | $0.00 | $0.00 | $0.00 |
| MURJI,ALHASHMIN | 53 | $51,058.53 | $14,790.55 | $18,133.99 |
| NEWELL, MD,KAREN | 6 | $0.00 | $0.00 | $0.00 |
| NIEKAMP,DAVID | 12 | $3,914.44 | $1,482.16 | $1,289.41 |
| OSEI, MD,MICHAEL | 2 | $1,804.10 | $599.20 | $602.45 |
| PASCHALIS,THIMOS | 1 | $538.91 | $265.00 | $136.96 |
| PETTY, PAC,AMELA | 2 | $1,765.00 | $865.00 | $475.00 |
| QUEZADA, DPM,JOESPH | 6 | $1,656.37 | $1,144.61 | $299.23 |
| RANDHAWA,MANJIT | 40 | $54,453.66 | $17,376.21 | $18,633.03 |
| ROBBINS,ALAN | 9 | $4,566.00 | $1,450.80 | $1,574.02 |
| ROWE,GERMAINE | 23 | $22,167.38 | $7,061.01 | $7,553.19 |
| SIRIANNI,PETER | 43 | $28,603.86 | $8,789.14 | $10,012.59 |
| STAUSS, MD,THOMAS | 6 | $3,494.41 | $1,612.20 | $1,003.67 |
| THORSON,MATTHEW | 43 | $27,617.18 | $7,495.22 | $10,078.01 |
| TINLEY,JASON | 2 | $799.68 | $265.00 | $267.34 |
| **Grand Total** | **645** | **$632,029.05** | **$202,408.33** | **$216,035.43** |
| | | | | |
| ROBLES OVERRIDE | | | | $5,070.25 |
| MARURI OVERRIDE | | | | $2,000.00 |
| PHARMS PAGE | | | | $85,993.58 |
| PALMER 5% | | | | $17,730.70 |
| | | | GX332.009 | |
| **Grand Total** | | | | **$326,829.96** |

Insurance Paid          (Multiple Items)

**Worth Medical Company November 2015 Commissions**

| | Paid Rx | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|---|
| AUER,POWELL | 5 | $14,886.30 | $4,864.33 | $5,010.99 |
| BABUS,GLENN | 38 | $69,616.33 | $22,433.82 | $23,686.30 |
| CAMPO, DO,SALVATORE | 1 | $210.00 | $51.45 | $79.28 |
| COLLINS, MD,NICOLE | 1 | $679.64 | $166.51 | $256.56 |
| ETTINGER,ALAN | 3 | $1,960.93 | $1,264.00 | $398.69 |
| FENOY, M.D.,ALBERT | 36 | $97,320.65 | $37,802.19 | $29,782.11 |
| GIRALDO,KENNETH | 1 | $248.21 | $265.00 | $25.00 |
| GUPTA, MD,AMOL | 3 | $1,495.07 | $774.87 | $427.30 |
| GUPTA,NAKUL | 56 | $75,502.41 | $28,237.06 | $23,926.67 |
| HAMMOND, MD,KYLE | 1 | $362.37 | $88.78 | $136.79 |
| HORNEDO III, DO,CARLOS | 6 | $9,969.99 | $4,024.48 | $3,053.13 |
| HURSCHMAN,ALAN | 1 | $2,243.04 | $599.20 | $821.92 |
| INCE,CHRISTOPHER | 113 | $214,840.44 | $81,918.67 | $66,705.40 |
| MURJI,ALHASHMIN | 34 | $52,953.34 | $17,152.14 | $17,900.60 |
| NIEKAMP,DAVID | 4 | $2,612.99 | $1,547.75 | $532.62 |
| QUEZADA, DPM,JOESPH | 1 | $345.34 | $84.61 | $130.37 |
| RANDHAWA,MANJIT | 24 | $30,644.62 | $9,526.86 | $10,711.11 |
| REYNA, MD,JOSE | 2 | $5,361.63 | $1,699.50 | $1,831.07 |
| ROBBINS,ALAN | 1 | $3,933.65 | $1,100.20 | $1,416.73 |
| ROWE,GERMAINE | 11 | $11,489.61 | $4,098.08 | $3,695.77 |
| SIRIANNI,PETER | 20 | $28,755.20 | $12,953.73 | $7,900.74 |
| STAUSS, MD,THOMAS | 4 | $1,401.67 | $718.79 | $365.79 |
| TALEBI, DPM,TANNAZ | 2 | $2,152.60 | $1,215.00 | $468.80 |
| THORSON,MATTHEW | 29 | $24,332.94 | $8,667.20 | $7,851.55 |
| YLLANA-SHEPPERD,AURORA | 2 | $9,240.95 | $3,355.00 | $2,942.98 |
| **Grand Total** | **399** | **$662,559.92** | **$244,609.22** | **$210,058.24** |

| | | | | |
|---|---|---|---|---|
| ROBLES OVERRIDE | | | | $4,350.71 |
| S. GREENE OVERRIDE | | | | $499.31 |
| Amoako PROPOSED | | | | $4,216.11 |
| Hersch PROPOSED | | | | $786.62 |
| PHARMS PAGE | | | | $ 99,431.35 |

| | GX332.010 | with New OVERRIDES this Month | | |
|---|---|---|---|---|
| **Grand Total** | | | | **$319,342.34** |

**Worth Medical Company - December 2015 Commissions**

| | Sum of Insurance Paid | Sum of Pharmacy Cost | Sum of Sales Commission |
|---|---|---|---|
| ABDELSAYED,DALLAL | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | $5,398.51 | $1,869.33 | $1,764.59 |
| BABUS,GLENN | $105,946.20 | $40,936.71 | $32,517.38 |
| BRONFMAN, MD,IDA | $2,907.16 | $1,620.00 | $643.58 |
| BURFORD,GERALD | $1,488.78 | $899.20 | $294.79 |
| CAMPO, DO,SALVATORE | $2,090.14 | $1,299.20 | $395.47 |
| COLLINS, MD,NICOLE | $1,478.65 | $810.00 | $334.33 |
| FENOY, M.D.,ALBERT | $39,004.40 | $13,014.75 | $13,012.10 |
| GIRALDO,KENNETH | $4,239.81 | $1,190.31 | $1,524.75 |
| GUPTA, MD,AMOL | $1,561.40 | $1,164.20 | $210.26 |
| GUPTA,NAKUL | $111,723.01 | $45,546.55 | $33,274.29 |
| HORNEDO III, DO,CARLOS | $8,007.87 | $4,104.20 | $1,951.84 |
| HURSCHMAN,ALAN | $2,802.94 | $1,129.20 | $871.92 |
| INCE,CHRISTOPHER | $269,011.94 | $119,699.67 | $75,393.79 |
| JABLONKA, PA,EMILY | $1,906.87 | $896.83 | $505.02 |
| MCCOLLOM, DO,BRENDON | $2,175.43 | $1,199.20 | $488.12 |
| MOULTON, NP,LINDA | $940.00 | $230.30 | $354.85 |
| MURJI,ALHASHMIN | $76,286.44 | $25,968.12 | $25,175.57 |
| MUSHTALER,JENNIFER | $4,850.48 | $1,774.70 | $1,537.89 |
| NIEKAMP,DAVID | $12,146.85 | $5,726.85 | $3,233.55 |
| QUEZADA, DPM,JOSEPH | $1,364.91 | $810.00 | $277.46 |
| RANDHAWA,MANJIT | $41,067.96 | $18,428.07 | $11,431.90 |
| REYNA, MD,JOSE | $1,405.47 | $599.50 | $402.99 |
| RHEE, PA,PETER | $10,289.01 | $3,288.58 | $3,500.22 |
| ROBBINS,ALAN | $5,150.93 | $3,172.81 | $1,019.87 |
| ROWE,GERMAINE | $24,987.34 | $10,383.90 | $7,301.72 |
| SHUM,FLORENCE | $195.00 | $47.78 | $73.61 |
| SIRIANNI,PETER | $57,949.59 | $30,524.51 | $13,762.77 |
| STAUSS, MD,THOMAS | $1,152.39 | $457.96 | $347.21 |
| TALEBI, DPM,TANNAZ | $2,107.10 | $1,199.20 | $453.95 |
| THORSON,MATTHEW | $58,413.02 | $29,618.91 | $14,704.22 |
| TORNERO-BOLD, MD,MELISSA | $3,279.75 | $2,063.40 | $619.58 |
| WOLF, DO,GARY | $2,476.95 | $1,199.20 | $638.88 |
| **Grand Total** | **$863,806.30** | **$370,873.13** | **$248,018.44** |
| | | | |
| AMOAKO OVERRIDE | | | $4,892.00 |
| HERSCH OVERRIDE | | | $706.00 |
| ROBLES OVERRIDE | | | $3,022.00 |
| GREEN OVERRIDE | | | $379.00 |
| | | | |
| Pharms Page | | | $33,229.68 |
| | | | |
| Prime Therapeutics Audit Withheld Amount: | | | |
| 43 Prescriptions | ($106,956.02) | ($37,119.42) | ($34,918.30) |
| | | | |
| **Grand Total** | | | **$255,328.82** |

GX332.011

**Worth Medical Company - January 2016 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ALI, MD,RAO -- A | Hill,Kristy | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| AUER,POWELL | BR,House | All | 1 | 0 | 1 | 0 | $1,428.80 | $950.49 | $239.15 |
| BABUS,GLENN | BR,House | All | 71 | 40 | 22 | 9 | $54,437.13 | $27,926.96 | $13,369.25 |
| BRONFMAN, MD,IDA | BR,House | All | 1 | 1 | 0 | 0 | $2,321.15 | $856.32 | $732.41 |
| BURFORD,GERALD | BR,House | All | 3 | 0 | 1 | 2 | $1,488.78 | $950.49 | $269.14 |
| CAMPO, DO,SALVATORE | BR,House | All | 4 | 0 | 4 | 0 | $3,064.00 | $1,774.82 | $654.24 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| FENOY, M.D.,ALBERT | BR,House | All | 52 | 42 | 5 | 5 | $22,273.56 | $12,523.30 | $4,875.13 |
| GAISER, DO,CORY | Johncock,Darin | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GIRALDO,KENNETH | BR,House | All | 1 | 0 | 1 | 0 | $3,871.19 | $1,157.90 | $1,356.65 |
| GONZALEZ, PA,MELINDA | Childs,Bob | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUPTA, MD,AMOL | BR,House | All | 5 | 4 | 1 | 0 | $3,469.53 | $2,268.73 | $600.40 |
| GUPTA,NAKUL | BR,House | All | 91 | 40 | 39 | 12 | $95,397.20 | $47,320.43 | $24,084.83 |
| HAMMOND, MD,KYLE | BR,House | All | 1 | 1 | 0 | 0 | $1,442.25 | $854.00 | $294.12 |
| HORNEDO III, DO,CARLOS | BR,House | All | 9 | 6 | 0 | 3 | $1,705.21 | $1,102.64 | $301.29 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $2,323.44 | $1,695.23 | $314.10 |
| INCE,CHRISTOPHER | BR,House | All | 187 | 93 | 83 | 11 | $219,246.10 | $115,286.79 | $52,006.92 |
| JENSEN, DPM,SHAYNE | Johncock,Darin | All | 1 | 0 | 1 | 0 | $1,428.80 | $950.49 | $239.15 |
| LOPEZ,RANDOLPH | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LUDOLPH, MD,CAROL | Hill,Kristy | All | 2 | 0 | 2 | 0 | $5,383.81 | $2,108.39 | $1,637.71 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 19 | 15 | 4 | 0 | $11,285.41 | $7,765.94 | $1,759.74 |
| MCKAY,SCOTT | BR,House | All | 1 | 1 | 0 | 0 | $509.03 | $219.14 | $144.95 |
| MURJI,ALHASHMIN | Childs,Bob | All | 40 | 12 | 27 | 1 | $60,554.66 | $23,394.18 | $18,580.24 |
| MUSHTALER,JENNIFER | Mushtaler,Trent | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| NIEKAMP,DAVID | BR,House | All | 21 | 10 | 8 | 3 | $18,495.44 | $9,569.67 | $4,462.88 |
| PHELAN, PA,SEAN | Hill,Kristy | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 2 | 0 | 0 | $1,683.40 | $950.49 | $366.45 |
| RANDHAWA,MANJIT | BR,House | All | 19 | 6 | 13 | 0 | $11,405.43 | $6,730.09 | $2,337.67 |
| RHEE, PA,PETER | BR,House | All | 2 | 2 | 0 | 0 | $2,113.82 | $1,282.07 | $415.87 |
| ROBBINS,ALAN | BR,House | All | 11 | 9 | 2 | 0 | $10,595.00 | $7,192.44 | $1,701.28 |
| ROWE,GERMAINE | BR,House | All | 18 | 12 | 6 | 0 | $20,834.32 | $10,031.74 | $5,401.29 |
| SIRIANNI,PETER | BR,House | All | 56 | 34 | 17 | 5 | $45,757.63 | $28,616.86 | $8,665.05 |
| STAUSS, MD,THOMAS | BR,House | All | 2 | 1 | 1 | 0 | $1,637.19 | $1,113.92 | $282.88 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 0 | 2 | 0 | $2,011.26 | $1,282.07 | $364.59 |
| THORSON,MATTHEW | BR,House | All | 49 | 27 | 15 | 7 | $35,389.68 | $21,577.62 | $6,906.03 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 5 | 2 | 3 | 0 | $3,579.75 | $2,343.94 | $617.90 |
| | **Totals** | --- | **686** | **368** | **258** | **60** | **$645,133.01** | **$339,797.17** | **$152,981.33** |

| | |
|---|---|
| AMOAKO OVERRIDE | $2,118.79 |
| HERSCH OVERRIDE | $276.15 |
| ROBLES OVERRIDE | $1,162.80 |
| GREEN OVERRIDE | $209.15 |
| | |
| Pharms Page | $    46,969.07 |
| **Grand Total** | **$203,717.29** |

**Worth Medical Company - February 2016 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| ABDELSAYED,DALLAL | BR,House | All | 2 | 2 | 0 | 0 | $2,317.26 | $1,706.39 | N/A | $305.70 |
| ALI, MD,RAO -- B | Hill,Kristy | All | 3 | 3 | 0 | 0 | $620.91 | $566.56 | $19.02 | $27.18 |
| AUER,POWELL | BR,House | All | 2 | 0 | 2 | 0 | $1,345.62 | $950.49 | N/A | $197.56 |
| BABUS,GLENN | BR,House | All | 73 | 34 | 35 | 4 | $88,000.45 | $38,987.04 | N/A | $24,827.18 |
| BOURLAND, PA,JOE -- B | Wolfe,Kyle | All | 9 | 4 | 5 | 0 | $10,448.13 | $6,780.92 | $1,470.34 | $1,837.90 |
| BURFORD,GERALD | BR,House | All | 3 | 3 | 0 | 0 | $1,269.71 | $950.49 | N/A | $159.61 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 1 | 1 | 0 | $0.00 | $0.00 | N/A | $0.00 |
| FENOY, M.D.,ALBERT | BR,House | All | 81 | 64 | 8 | 9 | $43,320.90 | $22,179.31 | N/A | $11,604.24 |
| HORNEDO III, DO,CARLOS | BR,House | All | 8 | 6 | 2 | 0 | $6,035.62 | $3,725.87 | N/A | $1,154.86 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,323.44 | $1,695.23 | N/A | $314.10 |
| INCE,CHRISTOPHER | BR,House | All | 191 | 71 | 114 | 6 | $205,749.50 | $119,512.63 | N/A | $43,241.40 |
| JABLONKA, PA,EMILY | BR,House | All | 1 | 0 | 1 | 0 | $0.00 | $0.00 | N/A | $0.00 |
| JENSEN, DPM,SHAYNE | Johncock,Darin | All | 1 | 0 | 1 | 0 | $1,428.80 | $950.49 | $239.15 | $239.15 |
| KLABZUBA, DO,JEANIE | BR,House | All | 16 | 8 | 8 | 0 | $11,024.90 | $8,142.91 | N/A | $1,441.01 |
| LUDOLPH, MD,CAROL | Hill,Kristy | All | 2 | 0 | 2 | 0 | $5,383.81 | $2,108.39 | $1,146.40 | $1,637.71 |
| MAHAJAN, MD,NAKUL | BR,House | All | 91 | 35 | 55 | 1 | $134,670.95 | $62,933.80 | N/A | $35,982.21 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 10 | 4 | 6 | 0 | $7,845.68 | $5,240.63 | N/A | $1,302.52 |
| MOULTON, NP,LINDA | BR,House | All | 2 | 0 | 2 | 0 | $469.98 | $131.59 | N/A | $169.20 |
| NIEKAMP,DAVID | BR,House | All | 17 | 4 | 12 | 1 | $13,937.90 | $9,230.03 | N/A | $2,353.94 |
| RANDHAWA,MANJIT | BR,House | All | 16 | 9 | 7 | 0 | $14,766.64 | $8,958.39 | N/A | $2,904.12 |
| REYNA, MD,JOSE | BR,House | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | N/A | $0.00 |
| RHEE, PA,PETER | BR,House | All | 5 | 3 | 2 | 0 | $5,792.02 | $3,514.63 | N/A | $1,138.69 |
| ROBBINS,ALAN | BR,House | All | 10 | 0 | 9 | 1 | $8,543.08 | $6,263.95 | N/A | $1,139.54 |
| ROWE,GERMAINE | BR,House | All | 18 | 10 | 7 | 1 | $18,995.83 | $7,980.53 | N/A | $5,507.64 |
| STAUSS, MD,THOMAS | BR,House | All | 1 | 0 | 1 | 0 | $363.59 | $252.70 | N/A | $55.44 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 0 | 2 | 0 | $2,011.26 | $1,282.07 | N/A | $364.59 |
| THORSON,MATTHEW | BR,House | All | 49 | 25 | 19 | 5 | $39,694.27 | $25,943.24 | N/A | $6,875.50 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 12 | 8 | 1 | 3 | $7,819.69 | $4,644.08 | N/A | $1,587.80 |
| WEAVER, NP,MELISSA | BR,House | All | 10 | 4 | 6 | 0 | $7,725.76 | $5,494.74 | N/A | $1,115.50 |
| | **Totals** | --- | **641** | **299** | **310** | **32** | **$641,905.70** | **$350,127.10** | **$2,874.91** | **$147,484.29** |

| | |
|---|---|
| **Q-Spine** | $ 13,279.00 |
| **D. Kozlovski** | $ 5,735.00 |
| **T. Brickman** | $ 3,017.36 |
| **Avalon Medical** | $ 1,500.00 |
| **B.Madrid** | $ 1,755.19 |
| **T. Palmer** | $ 17,135.00 |
| **TOTAL**   GX332.013 | $ 23,531.36 |

| | |
|---|---|
| **Grand Total** | **$171,015.65** |

Worth Medical Company - March 2016 Commissions

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| ALI, MD,RAO -- B | Hill,Kristy | All | 4 | 2 | 2 | 0 | $1,192.76 | $815.74 | $131.96 | $188.52 |
| ANDERSON, DPM,DANIER | BR,House | All | 2 | 0 | 2 | 0 | $1,953.19 | $1,133.25 | N/A | $409.97 |
| BABUS,GLENN | BR,House | All | 95 | 50 | 34 | 11 | $108,881.48 | $46,040.72 | N/A | $31,506.84 |
| BOURLAND, PA,JOE -- B | Wolfe,Kyle | All | 3 | 0 | 3 | 0 | $2,323.44 | $1,695.23 | $251.29 | $314.10 |
| BRADSHAW, NP,KARI | BR,House | All | 2 | 0 | 2 | 0 | $1,980.19 | $1,546.41 | N/A | $228.66 |
| BURFORD,GERALD | BR,House | All | 2 | 0 | 2 | 0 | $1,269.71 | $950.49 | N/A | $159.61 |
| CAMPO, DO,SALVATORE | BR,House | All | 2 | 1 | 1 | 0 | $1,442.57 | $714.92 | N/A | $363.83 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 0 | 2 | 0 | $1,990.19 | $1,546.41 | N/A | $231.16 |
| COLLINS, MD,NICOLE | BR,House | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | N/A | $0.00 |
| DALEY, MD,GILROY | BR,House | All | 15 | 11 | 0 | 4 | $6,490.12 | $4,696.16 | N/A | $929.57 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 2 | 0 | 0 | $2,773.12 | $1,451.92 | N/A | $660.60 |
| DUNCAN, NP,SHERRI | BR,House | All | 4 | 2 | 0 | 2 | $1,936.95 | $1,546.41 | N/A | $228.26 |
| GUPTA, MD,AMOL | BR,House | All | 4 | 2 | 2 | 0 | $2,179.43 | $1,695.23 | N/A | $242.09 |
| HART, PA,GORDON | BR,House | All | 4 | 2 | 2 | 0 | $5,861.50 | $5,951.52 | N/A | $0.00 |
| HORNEDO III, DO,CARLOS | BR,House | All | 12 | 7 | 4 | 1 | $8,569.86 | $5,595.87 | N/A | $1,552.29 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $2,323.44 | $1,695.23 | N/A | $314.10 |
| INCE,CHRISTOPHER | BR,House | All | 154 | 86 | 68 | 0 | $138,791.06 | $85,210.25 | N/A | $27,329.38 |
| MAHAJAN, MD,NAKUL | BR,House | All | 66 | 35 | 23 | 8 | $69,372.01 | $33,588.33 | N/A | $17,944.50 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 6 | 0 | 6 | 0 | $4,930.73 | $3,298.57 | N/A | $816.09 |
| NIEKAMP,DAVID | BR,House | All | 6 | 1 | 3 | 2 | $3,450.78 | $894.05 | N/A | $1,278.37 |
| ORTEGA, MD,MARTIN | BR,House | All | 3 | 0 | 1 | 2 | $1,439.10 | $206.19 | N/A | $616.45 |
| PATEL, MD,SAMIR | BR,House | All | 20 | 15 | 0 | 5 | $11,502.03 | $5,990.65 | N/A | $2,755.70 |
| POLSEN,CHARLES | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | N/A | $0.00 |
| PORTER, DO,ANDREW | BR,House | All | 14 | 13 | 1 | 0 | $6,092.08 | $3,554.83 | N/A | $1,281.27 |
| RANDHAWA,MANJIT | BR,House | All | 13 | 6 | 7 | 0 | $12,683.81 | $6,719.54 | N/A | $3,020.12 |
| RHEE, PA,PETER | BR,House | All | 4 | 2 | 2 | 0 | $4,319.64 | $2,564.14 | N/A | $877.74 |
| ROBBINS,ALAN | BR,House | All | 13 | 9 | 4 | 0 | $11,462.53 | $7,971.10 | N/A | $1,769.25 |
| ROWE,GERMAINE | BR,House | All | 20 | 12 | 7 | 1 | $13,425.85 | $8,655.58 | N/A | $2,419.54 |
| SUAREZ,ALBERTO | BR,House | All | 2 | 2 | 0 | 0 | $1,469.54 | $931.06 | N/A | $284.88 |
| THORSON,MATTHEW | BR,House | All | 31 | 17 | 13 | 1 | $21,329.07 | $13,946.85 | N/A | $3,735.94 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 20 | 17 | 1 | 2 | $13,967.60 | $8,752.07 | N/A | $2,748.62 |
| WEAVER, NP,MELISSA | BR,House | All | 6 | 4 | 2 | 0 | $5,381.78 | $3,894.49 | N/A | $752.92 |
| **Totals** | --- | | **533** | **301** | **192** | **40** | **$470,785.56** | **$263,253.21** | **$383.25** | **$104,960.37** |

| | |
|---|---|
| S GREENE OVERRIDE | $65.50 |
| A ROBLES OVERRIDE | $1,003.12 |
| D ARCHIBALD OVERRIDE | $1,020.08 |
| J WHITE OVERRIDE | $31.08 |
| **Amount Paid: 4/19/16** | **$107,080.15** |
| J. Babus | $3,600.00 |
| Brickman | $3,000.00 |
| Q-Spine | $12,695.00 |
| David Koslosky | $5,000.00 |
| Tommy Palmer | $6,997.00 |
| Marc Gordon | $5,285.00 |
| Jose Maruri | $5,000.00 |
| **Grand Total** | **$148,657.15** |
| **Amount Due** | **$41,577.00** |

GX332.014

**Worth Medical Company - April 2016 Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | SR - Sales Commission | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 6 | 4 | 2 | 0 | $5,664.17 | $4,317.58 | N/A | $691.73 |
| BABUS,GLENN | BR,House | All | 96 | 54 | 27 | 15 | $65,832.78 | $35,163.31 | N/A | $15,354.75 |
| BOURLAND, PA,JOE -- B | Wolfe,Kyle | All | 5 | 4 | 1 | 0 | $4,416.74 | $3,133.90 | $516.58 | $645.73 |
| BRADSHAW, NP,KARI | BR,House | All | 2 | 0 | 2 | 0 | $1,980.19 | $1,566.95 | N/A | $218.38 |
| BURFORD,GERALD | BR,House | All | 2 | 2 | 0 | 0 | $1,281.98 | $770.56 | N/A | $255.71 |
| CAMPO, DO,SALVATORE | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | N/A | $0.00 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 2 | 0 | 0 | $1,990.19 | $1,566.95 | N/A | $220.88 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 1 | 0 | 1 | $0.00 | $0.00 | N/A | $0.00 |
| DOLEN, NP,KRISTI | BR,House | All | 4 | 3 | 1 | 0 | $3,859.42 | $2,309.33 | N/A | $775.05 |
| DUNCAN, NP,SHERRI | BR,House | All | 6 | 5 | 0 | 1 | $1,826.48 | $1,246.22 | N/A | $294.77 |
| GIRALDO,KENNETH | BR,House | All | 1 | 0 | 1 | 0 | $329.28 | $355.79 | N/A | $0.00 |
| GUPTA, MD,AMOL | BR,House | All | 3 | 3 | 0 | 0 | $1,377.62 | $691.07 | N/A | $343.27 |
| HART, PA,GORDON | BR,House | All | 2 | 0 | 2 | 0 | $2,930.75 | $2,975.76 | N/A | $0.00 |
| HORNEDO III, DO,CARLOS | BR,House | All | 6 | 3 | 3 | 0 | $7,746.49 | $3,794.21 | N/A | $2,016.55 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $2,293.99 | $1,566.95 | N/A | $363.51 |
| INCE,CHRISTOPHER | BR,House | All | 139 | 83 | 50 | 6 | $108,116.15 | $73,586.31 | N/A | $17,748.94 |
| JENSEN, DPM,SHAYNE | Johncock,Darin | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLABZUBA, DO,JEANIE | BR,House | All | 7 | 7 | 0 | 0 | $6,572.38 | $5,171.39 | N/A | $740.16 |
| MAHAJAN, MD,NAKUL | BR,House | All | 77 | 46 | 18 | 13 | $50,662.00 | $31,784.50 | N/A | $9,515.09 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 3 | 1 | 2 | 0 | $1,419.74 | $822.21 | N/A | $298.76 |
| MILLER, DPM,BRUCE | BR,House | All | 23 | 17 | 1 | 5 | $14,720.34 | $10,506.03 | N/A | $2,171.54 |
| NIEKAMP,DAVID | BR,House | All | 7 | 5 | 0 | 2 | $4,122.54 | $2,930.44 | N/A | $596.48 |
| ORTEGA, MD,MARTIN | BR,House | All | 12 | 9 | 0 | 3 | $7,025.25 | $5,832.96 | N/A | $641.32 |
| PORTER, DO,ANDREW | BR,House | All | 1 | 0 | 1 | 0 | $306.10 | $331.37 | N/A | $0.00 |
| RANDHAWA,MANJIT | BR,House | All | 10 | 6 | 4 | 0 | $6,212.82 | $3,909.16 | N/A | $1,151.84 |
| ROBBINS,ALAN | BR,House | All | 12 | 7 | 4 | 1 | $8,966.63 | $6,564.36 | N/A | $1,231.62 |
| ROWE,GERMAINE | BR,House | All | 13 | 9 | 3 | 1 | $5,349.08 | $3,522.87 | N/A | $913.11 |
| STAUSS, MD,THOMAS | BR,House | All | 2 | 1 | 1 | 0 | $604.81 | $595.47 | N/A | $25.00 |
| SUAREZ,ALBERTO | BR,House | All | 2 | 2 | 0 | 0 | $1,994.19 | $1,566.95 | N/A | $221.88 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 1 | 1 | 0 | $2,052.77 | $1,102.14 | N/A | $475.32 |
| THORSON,MATTHEW | BR,House | All | 30 | 19 | 8 | 3 | $23,641.40 | $15,714.15 | N/A | $4,056.13 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 23 | 18 | 1 | 4 | $11,081.51 | $7,232.50 | N/A | $1,946.66 |
| WEAVER, NP,MELISSA | BR,House | All | 2 | 0 | 2 | 0 | $1,132.89 | $770.56 | N/A | $181.17 |
| WOLF, DO,GARY | BR,House | All | 1 | 1 | 0 | 0 | $1,452.20 | $770.56 | N/A | $340.82 |
| **Totals** | | **---** | **507** | **316** | **135** | **56** | **$356,962.88** | **$232,172.51** | **$516.58** | **$63,436.17** |

April 2016 Pharmacy Cost Adjustments

| | |
|---|---|
| 98 Prescriptions-See Adjustment Detail in Cost Adjustment Report | $2,822.13 |
| ROBLES OVERRIDE | $1,348.85 |
| WHITE OVERRIDE | $563.23 |
| Grand Total | $68,170.38 |

**Worth Medical Company - May 2016 Salas Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 4 | 0 | 4 | 0 | $3,199.47 | $2,089.62 | $554.93 |
| BABUS,GLENN | BR,House | All | 68 | 24 | 30 | 14 | $48,564.20 | $24,871.22 | $11,939.23 |
| BOURLAND, PA,JOE -- B | Wolfe,Kyle | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| CAMPO, DO,SALVATORE | BR,House | All | 1 | 1 | 0 | 0 | $394.69 | $383.22 | $5.73 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 0 | 2 | 0 | $1,990.19 | $1,383.61 | $303.29 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 0 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 0 | 2 | 0 | $1,466.32 | $893.51 | $286.41 |
| DUNCAN, NP,SHERRI | BR,House | All | 6 | 1 | 4 | 1 | $1,392.24 | $1,169.72 | $111.26 |
| GUPTA, MD,AMOL | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HART, PA,GORDON | BR,House | All | 2 | 2 | 0 | 0 | $3,140.95 | $2,975.76 | $82.59 |
| HORNEDO III, DO,CARLOS | BR,House | All | 6 | 5 | 1 | 0 | $4,817.00 | $2,871.70 | $978.60 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,293.99 | $1,383.61 | $455.18 |
| INCE,CHRISTOPHER | BR,House | All | 140 | 51 | 82 | 7 | $116,201.11 | $73,113.57 | $21,625.81 |
| KLABZUBA, DO,JEANIE | BR,House | All | 4 | 2 | 2 | 0 | $3,275.00 | $2,283.29 | $495.86 |
| MAHAJAN, MD,NAKUL | BR,House | All | 67 | 22 | 38 | 7 | $49,422.01 | $29,497.97 | $9,971.68 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 4 | 0 | 4 | 0 | $2,839.48 | $1,476.57 | $681.45 |
| MILLER, DPM,BRUCE | BR,House | All | 32 | 23 | 6 | 3 | $18,437.87 | $12,262.69 | $3,158.26 |
| NIEKAMP,DAVID | BR,House | All | 8 | 2 | 4 | 2 | $4,119.03 | $2,351.29 | $896.31 |
| ORTEGA, MD,MARTIN | BR,House | All | 18 | 8 | 10 | 0 | $12,297.25 | $8,708.83 | $1,794.23 |
| POLSEN,CHARLES | BR,House | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| PORTER, DO,ANDREW | BR,House | All | 3 | 0 | 3 | 0 | $2,358.65 | $1,396.49 | $481.08 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 0 | 2 | 0 | $1,112.20 | $950.49 | $80.86 |
| RANDHAWA,MANJIT | BR,House | All | 11 | 6 | 2 | 3 | $5,759.92 | $3,464.88 | $1,147.53 |
| ROBBINS,ALAN | BR,House | All | 8 | 1 | 7 | 0 | $7,170.48 | $4,625.00 | $1,272.73 |
| ROWE,GERMAINE | BR,House | All | 10 | 6 | 1 | 3 | $6,179.84 | $4,118.78 | $1,030.53 |
| SERRATO,JUAN | BR,House | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| SINGLETON, MD,RASHEED | Hill,Kristy | All | 1 | 0 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| STAUSS, MD,THOMAS | BR,House | All | 2 | 1 | 1 | 0 | $895.39 | $643.94 | $125.72 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 0 | 2 | 0 | $2,031.77 | $1,037.59 | $497.09 |
| THORSON,MATTHEW | BR,House | All | 11 | 3 | 3 | 5 | $3,300.36 | $2,315.53 | $530.77 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 43 | 25 | 13 | 5 | $24,528.05 | $15,109.35 | $4,717.54 |
| WEAVER, NP,MELISSA | BR,House | All | 2 | 0 | 2 | 0 | $1,132.89 | $706.01 | $213.44 |
| **Totals** | **---** | | **468** | **186** | **227** | **55** | **$328,320.35** | **$202,084.24** | **$63,438.11** |

| | |
|---|---|
| GREEN OVERRIDE | $67.02 |
| ROBLES OVERRIDE | $1,855.94 |
| WHITE OVERRIDE | $764.00 |
| PALMER 5% | $7,255.27 |
| OVERRIDE Subtotal | **$9,942.23** |

| | |
|---|---|
| Amount Paid: 6/15/16 | **$73,380.34** |

| | |
|---|---|
| Avalon Medical | $5,577.00 |
| Terry Brickman | $3,000.00 |
| James Regester | $3,000.00 |
| Jose Maruri | $5,000.00 |
| Q-Spine | $9,972.00 |
| Ryan McCabe | $5,879.00 |
| Override Subtotal: 6/24/16 | **$32,428.00** |

**Worth Medical Company - June 2016 Sales Commissions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 3 | 3 | 0 | 0 | $4,173.17 | $3,235.57 | $468.80 |
| AUER,POWELL | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| BABUS,GLENN | BR,House | All | 84 | 37 | 25 | 22 | $57,869.81 | $37,520.94 | $10,319.90 |
| BURFORD,GERALD | BR,House | All | 2 | 2 | 0 | 0 | $1,452.20 | $706.01 | $373.10 |
| CAMPO, DO,SALVATORE | BR,House | All | 1 | 0 | 1 | 0 | $288.72 | $357.40 | $0.00 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 0 | 2 | 0 | $1,631.41 | $1,362.95 | $188.40 |
| COLLINS, MD,NICOLE | BR,House | All | 2 | 1 | 0 | 1 | $960.40 | $856.73 | $51.83 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 0 | 2 | 0 | $1,327.34 | $1,062.92 | $132.21 |
| DUNCAN, NP,SHERRI | BR,House | All | 4 | 0 | 4 | 0 | $2,379.52 | $1,525.98 | $426.78 |
| GIRALDO,KENNETH | BR,House | All | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUPTA, MD,AMOL | BR,House | All | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HORNEDO III, DO,CARLOS | BR,House | All | 12 | 5 | 3 | 4 | $4,648.56 | $2,696.80 | $975.88 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $2,293.99 | $1,362.95 | $465.51 |
| INCE,CHRISTOPHER | BR,House | All | 317 | 189 | 85 | 43 | $534,718.49 | $403,142.49 | $66,246.69 |
| KLABZUBA, DO,JEANIE | BR,House | All | 2 | 0 | 2 | 0 | $1,901.02 | $1,362.95 | $269.04 |
| MAHAJAN, MD,NAKUL | BR,House | All | 54 | 18 | 32 | 4 | $36,423.24 | $22,792.96 | $6,970.28 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 2 | 0 | 2 | 0 | $1,419.74 | $706.01 | $356.86 |
| NIEKAMP,DAVID | BR,House | All | 16 | 6 | 8 | 2 | $8,877.17 | $5,220.55 | $1,949.00 |
| ORTEGA, MD,MARTIN | BR,House | All | 19 | 7 | 10 | 2 | $8,456.45 | $5,659.34 | $1,412.38 |
| PORTER, DO,ANDREW | BR,House | All | 1 | 1 | 0 | 0 | $709.46 | $645.52 | $31.97 |
| RANDHAWA,MANJIT | BR,House | All | 263 | 207 | 5 | 51 | $598,523.50 | $457,068.34 | $70,776.76 |
| ROBBINS,ALAN | BR,House | All | 8 | 2 | 6 | 0 | $7,004.55 | $4,794.86 | $1,193.79 |
| ROSADO,REBECCA | BR,House | All | 8 | 7 | 0 | 1 | $2,666.75 | $1,412.02 | $627.36 |
| ROWE,GERMAINE | BR,House | All | 28 | 7 | 5 | 16 | $9,647.00 | $6,990.86 | $1,386.43 |
| TALEBI, DPM,TANNAZ | BR,House | All | 2 | 0 | 2 | 0 | $2,026.89 | $1,037.59 | $494.65 |
| THORSON,MATTHEW | BR,House | All | 41 | 28 | 8 | 5 | $36,413.37 | $26,236.83 | $5,101.87 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 47 | 16 | 19 | 12 | $17,046.76 | $12,955.71 | $2,202.03 |
| WEAVER, NP,MELISSA | BR,House | All | 4 | 2 | 2 | 0 | $3,055.92 | $2,068.96 | $493.49 |
| **Totals** | **---** | | **930** | **544** | **223** | **163** | **$1,345,915.43** | **$1,002,783.24** | **$172,915.01** |

| | | |
|---|---|---|
| GREEN OVERRIDE | | $20.19 |
| ROBLES OVERRIDE | | $1,475.57 |
| WHITE OVERRIDE | | $764.00 |
| KOSLOSKY 5% | | $6,821.84 |
| PALMER 5% | | $7,280.09 |
| OVERRIDE Subtotal | | $16,361.69 |

| | |
|---|---|
| Amount Paid: 7/15/16 | $189,276.70 |

**Worth Medical Company - July 2016 Commisions**

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 6 | 2 | 4 | 0 | $6,136.78 | $3,521.23 | $1,307.76 |
| BABUS,GLENN | BR,House | All | 97 | 49 | 27 | 21 | $61,320.46 | $37,051.19 | $12,386.50 |
| CAMPO, DO,SALVATORE | BR,House | All | 1 | 0 | 1 | 0 | $286.20 | $331.58 | $0.00 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 0 | 2 | 0 | $1,631.41 | $1,257.08 | $220.67 |
| DOLEN, NP,KRISTI | BR,House | All | 1 | 0 | 1 | 0 | $846.79 | $584.32 | $131.23 |
| DUNCAN, NP,SHERRI | BR,House | All | 2 | 0 | 2 | 0 | $218.92 | $228.29 | $0.00 |
| HORNEDO III, DO,CARLOS | BR,House | All | 12 | 6 | 3 | 3 | $4,886.78 | $2,507.44 | $1,189.67 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,293.99 | $1,298.39 | $497.79 |
| INCE,CHRISTOPHER | BR,House | All | 177 | 68 | 87 | 22 | $229,237.98 | $162,838.28 | $33,622.40 |
| KLABZUBA, DO,JEANIE | BR,House | All | 4 | 0 | 4 | 0 | $2,761.66 | $2,156.79 | $324.79 |
| MAHAJAN, MD,NAKUL | BR,House | All | 27 | 7 | 20 | 0 | $23,139.01 | $12,466.72 | $5,402.12 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 2 | 0 | 2 | 0 | $1,419.74 | $641.45 | $389.14 |
| NIEKAMP,DAVID | BR,House | All | 6 | 5 | 1 | 0 | $6,048.95 | $4,746.89 | $673.72 |
| ORTEGA, MD,MARTIN | BR,House | All | 8 | 1 | 7 | 0 | $6,299.00 | $4,684.59 | $807.20 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 0 | 2 | 0 | $1,112.20 | $950.49 | $80.86 |
| RANDHAWA,MANJIT | BR,House | All | 47 | 22 | 8 | 17 | $47,443.30 | $35,677.46 | $5,904.23 |
| ROBBINS,ALAN | BR,House | All | 5 | 3 | 2 | 0 | $3,242.82 | $2,514.16 | $436.34 |
| ROSADO,REBECCA | BR,House | All | 11 | 5 | 2 | 4 | $5,776.04 | $3,333.46 | $1,221.29 |
| ROWE,GERMAINE | BR,House | All | 35 | 26 | 6 | 3 | $19,627.88 | $13,377.78 | $3,160.80 |
| THORSON,MATTHEW | BR,House | All | 23 | 7 | 14 | 2 | $25,424.41 | $22,737.19 | $4,353.83 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 54 | 19 | 29 | 6 | $25,507.73 | $17,852.22 | $4,008.86 |
| | **Totals** | **---** | **524** | **220** | **226** | **78** | **$474,662.05** | **$330,756.97** | **$76,119.20** |

| | |
|---|---|
| ROBLES OVERRIDE | $1,483.86 |
| GREEN OVERRIDE | $71.81 |
| WHITE OVERRIDE | $728.03 |
| WHALEN OVERRIDE | $1,720.70 |
| OVERRIDE SUBTOTAL | $4,004.40 |
| | |
| CVS/Caremark Audit Recoupment | <span style="color:red">($4,582.50)</span> |
| | |
| **Amount Paid 8/15/16** | **$75,541.10** |

| | |
|---|---|
| Essen pharma. | $7,500.00 |
| Palmer | $7,333.00 |
| Koslosky | $8,555.00 |
| Maruri | $5,000.00 |
| Terry Brickman x 2 months | $6,000.00 |
| Medkinect | $3,345.00 |
| Qspine | $3,750.00 |
| OVERRIDE SUBTOTAL | $41,483.00 |
| | |
| **Second Amount Paid: 9/1/16** | **$41,483.00** |
| | |
| **Grand Total** | **$117,024.10** |

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 7 | 3 | 4 | 0 | $6,101.69 | $3,826.99 | $1,137.34 |
| BABUS,GLENN | BR,House | All | 95 | 59 | 28 | 8 | $64,388.75 | $36,833.34 | $14,090.67 |
| CLARK, FNP,SAMANTHA | BR,House | All | 2 | 0 | 2 | 0 | $1,782.26 | $1,179.61 | $301.33 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 0 | 1 | 1 | $960.40 | $589.03 | $185.68 |
| DUNCAN, NP,SHERRI | BR,House | All | 3 | 0 | 3 | 0 | $1,104.76 | $812.61 | $148.57 |
| HELMI,NADER | BR,House | All | 3 | 3 | 0 | 0 | $1,772.26 | $1,179.61 | $296.33 |
| HORNEDO III, DO,CARLOS | BR,House | All | 16 | 9 | 6 | 1 | $6,725.70 | $4,923.47 | $905.92 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,293.99 | $1,179.61 | $557.18 |
| INCE,CHRISTOPHER | BR,House | All | 132 | 35 | 68 | 29 | $93,929.89 | $185,483.53 | $14,862.45 |
| KLABZUBA, DO,JEANIE | BR,House | All | 4 | 0 | 4 | 0 | $2,682.73 | $2,079.29 | $303.03 |
| MAHAJAN, MD,NAKUL | BR,House | All | 15 | 3 | 12 | 0 | $9,575.54 | $5,635.95 | $1,997.48 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 2 | 0 | 2 | 0 | $1,419.74 | $641.45 | $389.14 |
| NIEKAMP,DAVID | BR,House | All | 10 | 3 | 7 | 0 | $5,516.41 | $3,206.50 | $1,246.13 |
| ORTEGA, MD,MARTIN | BR,House | All | 10 | 2 | 7 | 1 | $6,182.58 | $3,660.59 | $1,260.99 |
| PORTER, DO,ANDREW | BR,House | All | 1 | 0 | 1 | 0 | $1,300.15 | $589.03 | $355.56 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 1 | 1 | 0 | $1,158.50 | $641.45 | $258.52 |
| RANDHAWA,MANJIT | BR,House | All | 15 | 7 | 8 | 0 | $15,192.26 | $9,370.86 | $3,273.33 |
| RHEE, PA,PETER | BR,House | All | 1 | 1 | 0 | 0 | $951.23 | $584.32 | $183.46 |
| ROBBINS,ALAN | BR,House | All | 6 | 4 | 2 | 0 | $2,828.09 | $2,027.64 | $400.23 |
| ROSADO,REBECCA | BR,House | All | 7 | 2 | 1 | 4 | $2,716.14 | $1,219.51 | $748.31 |
| ROWE,GERMAINE | BR,House | All | 9 | 5 | 2 | 2 | $4,308.34 | $2,823.25 | $742.55 |
| THORSON,MATTHEW | BR,House | All | 24 | 9 | 14 | 1 | $22,882.39 | $21,623.07 | $3,072.48 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 29 | 5 | 24 | 0 | $14,958.84 | $8,809.49 | $3,153.81 |
| WEAVER, NP,MELISSA | BR,House | All | 2 | 2 | 0 | 0 | $1,132.94 | $641.45 | $245.74 |
| | Totals | --- | 399 | 153 | 199 | 47 | $271,865.58 | $299,561.65 | $50,116.23 |

| | | |
|---|---|---|
| ROBLES OVERRIDE | | $1,736.66 |
| WHITE OVERRIDE | | $1,038.27 |
| WHALEN OVERRIDE | | $9,405.51 |
| OVERRIDE SUBTOTAL | | $12,180.44 |
| Amount Paid 9/15/16 | | $62,296.67 |
| Essen Pharma | | $7,500.00 |
| Palmer | | $4,850.00 |
| Q- Spine | | $3,345.00 |
| Second Amount Paid 10/5/16 | | $15,695.00 |

GX332.019

| | |
|---|---|
| Grand Total | $77,991.67 |

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 3 | 0 | 3 | 0 | $1,676.58 | $960.12 | $358.23 |
| BABUS,GLENN | BR,House | All | 85 | 64 | 18 | 3 | $30,313.52 | $18,452.12 | $6,588.36 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 1 | 1 | 0 | $2,191.74 | $1,041.03 | $575.36 |
| DUNCAN, NP,SHERRI | BR,House | All | 1 | 0 | 1 | 0 | $767.54 | $490.68 | $138.43 |
| HORNEDO III, DO,CARLOS | BR,House | All | 3 | 0 | 3 | 0 | $1,035.83 | $960.12 | $37.85 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,293.99 | $960.12 | $666.93 |
| INCE,CHRISTOPHER | BR,House | All | 76 | 31 | 44 | 1 | $48,260.75 | $56,039.96 | $8,185.59 |
| KLABZUBA, DO,JEANIE | BR,House | All | 2 | 1 | 1 | 0 | $1,374.21 | $899.68 | $237.27 |
| MAHAJAN, MD,NAKUL | BR,House | All | 5 | 1 | 4 | 0 | $3,964.51 | $1,948.14 | $1,008.18 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 2 | 0 | 2 | 0 | $1,419.74 | $525.25 | $447.24 |
| NIEKAMP,DAVID | BR,House | All | 15 | 5 | 10 | 0 | $7,343.71 | $4,790.72 | $1,276.49 |
| ORTEGA, MD,MARTIN | BR,House | All | 9 | 0 | 9 | 0 | $5,763.98 | $3,337.08 | $1,213.46 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 2 | 0 | 0 | $1,158.50 | $525.25 | $316.62 |
| RANDHAWA,MANJIT | BR,House | All | 11 | 5 | 6 | 0 | $4,792.32 | $2,445.49 | $1,173.41 |
| ROBBINS,ALAN | BR,House | All | 2 | 2 | 0 | 0 | $1,762.26 | $960.12 | $401.07 |
| ROSADO,REBECCA | BR,House | All | 7 | 4 | 3 | 0 | $4,594.93 | $1,973.69 | $1,310.63 |
| ROWE,GERMAINE | BR,House | All | 8 | 5 | 3 | 0 | $3,778.49 | $1,920.24 | $929.13 |
| SINGLETON, MD,RASHEED | Hill,Kristy | All | 1 | 1 | 0 | 0 | $0.00 | $434.87 | $0.00 |
| THORSON,MATTHEW | BR,House | All | 10 | 4 | 6 | 0 | $7,284.38 | $3,840.48 | $1,721.93 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 4 | 0 | 4 | 0 | $1,997.15 | $1,165.17 | $416.07 |
| WEAVER, NP,MELISSA | BR,House | All | 2 | 0 | 2 | 0 | $1,132.94 | $525.25 | $303.85 |
| **Totals** | --- | | **252** | **126** | **122** | **4** | **$132,907.07** | **$104,195.58** | **$27,306.10** |

| | | |
|---|---|---|
| ROBLES OVERRIDE | | $1,300.14 |
| WHITE OVERRIDE | | $1,049.37 |
| WHALEN OVERRIDE | | $7,065.28 |
| **OVERRIDE SUBTOTAL** | | **$9,414.79** |
| | | |
| **BCBS/ESI/MEDCO AUDIT CHARGEBACK** | | ($2,076.03) |
| | | |
| **Amount Paid: 12/15/16** | | **$34,644.86** |
| | | |
| GEMINI | | $7,500.00 |
| PALMER - OCT16 | | $2,242.37 |
| PALMER - NOV16 | | $2,142.74 |
| **Updated Grand Total** | | **$46,529.97** |

GX332.020

| Prescriber | Rep Name | Pharmacy | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DPM,DANIER | BR,House | All | 4 | 0 | 4 | 0 | $2,520.03 | $1,319.93 | $600.05 |
| BABUS,GLENN | BR,House | All | 89 | 58 | 31 | 0 | $34,476.29 | $18,305.45 | $8,327.32 |
| DOLEN, NP,KRISTI | BR,House | All | 2 | 0 | 2 | 0 | $2,191.74 | $933.88 | $628.93 |
| HORNEDO III, DO,CARLOS | BR,House | All | 4 | 1 | 3 | 0 | $1,097.34 | $880.07 | $108.64 |
| HURSCHMAN,ALAN | BR,House | All | 2 | 0 | 2 | 0 | $2,293.99 | $880.07 | $706.96 |
| INCE,CHRISTOPHER | BR,House | All | 80 | 23 | 52 | 5 | $35,652.36 | $20,372.25 | $7,742.37 |
| KLABZUBA, DO,JEANIE | BR,House | All | 4 | 0 | 4 | 0 | $2,748.42 | $1,799.36 | $474.54 |
| MAHAJAN, MD,NAKUL | BR,House | All | 1 | 0 | 1 | 0 | $864.03 | $464.68 | $199.68 |
| MAHAJAN, MD,NAKUL -- B | BR,House | All | 4 | 4 | 0 | 0 | $358.84 | $274.61 | $79.46 |
| MCCOLLOM, DO,BRENDON | BR,House | All | 2 | 2 | 0 | 0 | $1,572.26 | $486.52 | $542.87 |
| NIEKAMP,DAVID | BR,House | All | 13 | 4 | 9 | 0 | $9,386.15 | $5,152.75 | $2,116.69 |
| NIEKAMP,DAVID -- B | BR,House | All | 3 | 3 | 0 | 0 | $993.08 | $529.01 | $232.04 |
| ORTEGA, MD,MARTIN | BR,House | All | 4 | 4 | 0 | 0 | $826.49 | $699.33 | $108.44 |
| PASCHALIS,THIMOS | BR,House | All | 1 | 0 | 1 | 0 | $2,635.31 | $464.68 | $1,085.32 |
| PORTER, DO,ANDREW | BR,House | All | 1 | 1 | 0 | 0 | $1,332.26 | $461.89 | $435.18 |
| QUEZADA, DPM,JOSEPH | BR,House | All | 2 | 0 | 2 | 0 | $1,158.50 | $486.52 | $335.99 |
| RANDHAWA,MANJIT | BR,House | All | 9 | 2 | 7 | 0 | $4,544.46 | $2,246.66 | $1,148.91 |
| ROBBINS,ALAN | BR,House | All | 5 | 5 | 0 | 0 | $2,965.56 | $1,366.59 | $799.49 |
| ROSADO,REBECCA | BR,House | All | 1 | 1 | 0 | 0 | $864.03 | $461.89 | $201.07 |
| ROWE,GERMAINE | BR,House | All | 8 | 3 | 5 | 0 | $3,522.50 | $2,326.71 | $651.85 |
| THORSON,MATTHEW | BR,House | All | 6 | 0 | 6 | 0 | $5,936.05 | $2,380.47 | $1,777.78 |
| TORNERO-BOLD, MD,MELISSA | BR,House | All | 6 | 1 | 5 | 0 | $2,201.54 | $1,354.72 | $429.06 |
| | Totals | --- | 251 | 112 | 134 | 5 | $120,141.23 | $63,648.04 | $28,205.05 |

| | | |
|---|---|---|
| ROBLES OVERRIDE | | $1,548.64 |
| WHITE OVERRIDE | | $1,038.50 |
| WHALEN OVERRIDE | | $7,884.87 |
| **OVERRIDE SUBTOTAL** | | **$10,472.01** |

| | |
|---|---|
| **BCBS/ESI/MEDCO AUDIT CHARGEBACK** | **($147.89)** |

| | |
|---|---|
| **Grand Total** | **$38,529.17** |