2:37 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 538-60... Filed on 07/22/23 in TXSD   Page 1 of 35

**General Ledger**
As of December 31, 2014

## PHARMS FEBRUARY 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Split | Amount Paid |
|---|---|---|---|---|---|---|
| Check | 02/13/2014 | WIRE 2/14/2014 | Elite Health Providers, LLC | Sales Commisison for January 2014 | 50000 · Sales Commissions- Third Party | 500,000.00 |
| Bill Pmt -Check | 02/14/2014 | 1000 | Kholodovsky, Alla | January 2014 Sales Commission | 21000 · Accounts Payable | 4,944.92 |
| Bill Pmt -Check | 02/14/2014 | 1001 | ALS Marketing | Sales Commission for January 2014 | 21000 · Accounts Payable | 54,573.56 |
| Bill Pmt -Check | 02/14/2014 | 1003 | Brian Hasselwood | Sales Commission For Jan 2014 | 21000 · Accounts Payable | 43,373.83 |
| Bill Pmt -Check | 02/14/2014 | 1004 | Chad Southard | Sales Commission For Jan 2014 | 21000 · Accounts Payable | 38,529.74 |
| Bill Pmt -Check | 02/14/2014 | 1005 | Dustin | Sales Commission for January 2014 | 21000 · Accounts Payable | 3,537.66 |
| Bill Pmt -Check | 02/14/2014 | 1006 | Evangelina Duke | Sales Commission For January 2014 | 21000 · Accounts Payable | 27,971.60 |
| Bill Pmt -Check | 02/14/2014 | 1007 | Forest Statham | Sales Commission For January 2014 | 21000 · Accounts Payable | 66,484.66 |
| Bill Pmt -Check | 02/14/2014 | 1008 | John Knudsen | Sales Commission For January 2014 | 21000 · Accounts Payable | 8,164.82 |
| Bill Pmt -Check | 02/14/2014 | 1009 | Jose Maruri | Sales Commission For January 2014 | 21000 · Accounts Payable | 12,686.86 |
| Bill Pmt -Check | 02/14/2014 | 1010 | Kyle Wolfe Marketing LLC, | Sales Commission For January 2014 | 21000 · Accounts Payable | 104,783.65 |
| Bill Pmt -Check | 02/14/2014 | 1011 | Advanced Life Sciences LLC, | Sales Commission for January 2014 | 21000 · Accounts Payable | 8,429.16 |
| Bill Pmt -Check | 02/14/2014 | 1012 | MJB Medical Group | Sales Commission for January 2014 | 21000 · Accounts Payable | 45,617.15 |
| Bill Pmt -Check | 02/14/2014 | 1013 | Natalie Goetz | Sales Commission For January 2014 | 21000 · Accounts Payable | 73,700.93 |
| Bill Pmt -Check | 02/14/2014 | 1014 | PCS Group | Sales Commission For January 2014 | 21000 · Accounts Payable | 15,369.33 |
| Bill Pmt -Check | 02/14/2014 | 1015 | RBM Distributors | Sales Commission for January 2014 | 21000 · Accounts Payable | 1,082.85 |
| Bill Pmt -Check | 02/14/2014 | 1016 | Richard D. Mayabb | Sales Commission For January 2014 | 21000 · Accounts Payable | 5,357.30 |
| Bill Pmt -Check | 02/14/2014 | 1018 | Todd Hewgley | Sales Commission For January 2014 | 21000 · Accounts Payable | 12,252.67 |
| Bill Pmt -Check | 02/14/2014 | 1019 | Tom Powers | Sales Commission For January 2014 | 21000 · Accounts Payable | 11,642.54 |
| Bill Pmt -Check | 02/14/2014 | 1020 | Tranette Whitfield | Sales Commission for January 2014 | 21000 · Accounts Payable | 3,050.19 |
| Bill Pmt -Check | 02/14/2014 | 1021 | Trase Mahan | Sales Commission for January 2014 | 21000 · Accounts Payable | 11,671.04 |
| Bill Pmt -Check | 02/14/2014 | 1022 | VMD Mediquip | Sales Commission for January 2014 | 21000 · Accounts Payable | 18,527.79 |
| Bill Pmt -Check | 02/14/2014 | 1025 | Scott Walle | Sales Commission for January 2014 | 21000 · Accounts Payable | 8,074.56 |
| Bill Pmt -Check | 02/14/2014 | 1026 | SMA Group | Sales Commission For January 2014 | 21000 · Accounts Payable | 273,796.27 |
| Bill Pmt -Check | 02/14/2014 | 1027 | Elite Health Providers, LLC | January 2014 Sales Commission | 21000 · Accounts Payable | 7,515.86 |
| Bill Pmt -Check | 02/14/2014 | 1028 | Headwater Group | Sales Commission For January 2014 | 21000 · Accounts Payable | 6,596.98 |
| Bill Pmt -Check | 02/14/2014 | 1029 | Stoke Park Management, | Sales Commission For Jan 2014 | 21000 · Accounts Payable | 9,057.98 |
| Bill Pmt -Check | 02/14/2014 | 1030 | Hawkins Group | Sales Commission for January 2014 | 21000 · Accounts Payable | 3,039.58 |
| Bill Pmt -Check | 02/17/2014 | 1038 | Merrimon W. Baker | Sales Commission for February 2014 | 21000 · Accounts Payable | 10,000.00 |
| Bill Pmt -Check | 02/18/2014 | 1039 | Brian Hasselwood | January 2014 Sales Commission Bonus | 21000 · Accounts Payable | 10,000.00 |
| **TOTAL** | | | | | | **1,399,833.48** |

**GOVERNMENT EXHIBIT**
**336**
**4:18-CR-368**

2:37 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 58 BPharms, LiCiled on 07/22/23 in TXSD   Page 2 of 35
General Ledger
As of December 31, 2014

## PHARMS 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Split | Amount Paid |
|------|------|-----|------|------|-------|------------:|
| Bill Pmt -Check | 03/07/2014 | 1042 | Merrimon W. Baker | February 2014 Sales Commission | 21000 · Accounts Payable | 15,070.81 |
| Bill Pmt -Check | 03/14/2014 | 1043 | Kholodovsky, Alla | February 2014 Sales Commission | 21000 · Accounts Payable | 2,875.72 |
| Bill Pmt -Check | 03/14/2014 | 1044 | ALS Marketing | February 2014 Sales Commission | 21000 · Accounts Payable | 47,912.52 |
| Bill Pmt -Check | 03/14/2014 | 1045 | Stoke Park Management, | February 2014 Sales Commission | 21000 · Accounts Payable | 9,655.02 |
| Bill Pmt -Check | 03/14/2014 | 1046 | Brian Hasselwood | February 2014 Sales Commission | 21000 · Accounts Payable | 45,026.08 |
| Bill Pmt -Check | 03/14/2014 | 1047 | Chad Southard | February 2014 Sales Commission | 21000 · Accounts Payable | 63,638.49 |
| Bill Pmt -Check | 03/14/2014 | 1048 | Evangelina Duke | February 2014 Sales Commission | 21000 · Accounts Payable | 25,267.26 |
| Bill Pmt -Check | 03/14/2014 | 1049 | Forest Statham | February 2014 Sales Commission | 21000 · Accounts Payable | 71,017.16 |
| Bill Pmt -Check | 03/14/2014 | 1050 | Blackburn Interests LLC, | February 2014 Sales Commission | 21000 · Accounts Payable | 21,865.01 |
| Bill Pmt -Check | 03/14/2014 | 1051 | John Knudsen | February 2014 Sales Commission | 21000 · Accounts Payable | 6,296.94 |
| Bill Pmt -Check | 03/14/2014 | 1052 | Jose Maruri | February 2014 Sales Commission | 21000 · Accounts Payable | 16,623.87 |
| Bill Pmt -Check | 03/14/2014 | 1053 | Kyle Wolfe Marketing LLC, | February 2014 Sales Commission | 21000 · Accounts Payable | 90,104.19 |
| Bill Pmt -Check | 03/14/2014 | 1054 | Advanced Life Sciences LLC, | February 2014 Sales Commission | 21000 · Accounts Payable | 7,458.59 |
| Bill Pmt -Check | 03/14/2014 | 1055 | MJB Medical Group | February 2014 Sales Commission | 21000 · Accounts Payable | 7,268.08 |
| Bill Pmt -Check | 03/14/2014 | 1056 | Natalie Goetz | February 2014 Sales Commission | 21000 · Accounts Payable | 114,067.08 |
| Bill Pmt -Check | 03/14/2014 | 1057 | PCS Group | February 2014 Sales Commission | 21000 · Accounts Payable | 9,338.97 |
| Bill Pmt -Check | 03/14/2014 | 1058 | Ragnar Ventures, LLC | February 14 Sales Commission | 21000 · Accounts Payable | 19,656.77 |
| Bill Pmt -Check | 03/14/2014 | 1059 | Richard D. Mayabb | February 2014 Sales Commission | 21000 · Accounts Payable | 7,223.38 |
| Bill Pmt -Check | 03/14/2014 | 1060 | Headwater Group | February 2014 Sales Commission | 21000 · Accounts Payable | 6,416.96 |
| Bill Pmt -Check | 03/14/2014 | 1061 | Scott Walle | February 2014 Sales Commission | 21000 · Accounts Payable | 11,420.65 |
| Bill Pmt -Check | 03/14/2014 | 1062 | SMA Group | February 2014 Sales Commission | 21000 · Accounts Payable | 282,135.57 |
| Bill Pmt -Check | 03/14/2014 | 1063 | Todd Hewgley | February 2014 Sales Commission | 21000 · Accounts Payable | 10,238.06 |
| Bill Pmt -Check | 03/14/2014 | 1064 | Tom Powers | February 2014 Sales Commission | 21000 · Accounts Payable | 10,308.52 |
| Bill Pmt -Check | 03/14/2014 | 1065 | Tranette Whitfield | February 2014 Sales Commission | 21000 · Accounts Payable | 2,218.37 |
| Bill Pmt -Check | 03/14/2014 | 1066 | Trase Mahan | February 2014 Sales Commission | 21000 · Accounts Payable | 24,416.73 |
| Bill Pmt -Check | 03/14/2014 | 1067 | VMD Mediquip | February 2014 Sales Commission | 21000 · Accounts Payable | 20,207.87 |
| Bill Pmt -Check | 03/24/2014 | 1073 | Merrimon W. Baker | Sales Commission for March 2014 | 21000 · Accounts Payable | 20,000.00 |
| Check | 03/13/2014 | ACH 3/13/2014 | Hawkins Group | Sales Commission for February 2014 | 50000 · Sales Commissions- Third Party | 40,124.11 |
| Bill Pmt -Check | 03/14/2014 | ACH 3/14/2014 | Elite Health Providers, LLC | Sales Commission for February 2014 | 50000 · Sales Commissions- Third Party | 83,965.90 |
| Check | 03/19/2014 | Tranfer 3/20/2014 | Worth Medical Company, LLC | February 2014 Sales Commission | 50000 · Sales Commissions- Third Party | 207,518.71 |
| Check | 03/14/2014 | Wire 3/14/2014 | Elite Health Providers, LLC | Sales Commission for February 2014 | 50000 · Sales Commissions- Third Party | 500,000.00 |
| **TOTAL** | | | | | | **1,799,337.39** |

**General Ledger**
As of December 31, 2014

## PHARMS APRIL 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 04/15/2014 | 1079 | Kholodovsky, Alla | Sales Commission for March 2014- Cleared May 2014 | 4,234.18 |
| Bill Pmt -Check | 04/15/2014 | 1080 | ALS Marketing | Sales Commission for March 2014 | 59,464.25 |
| Bill Pmt -Check | 04/15/2014 | 1081 | Stoke Park Management, | Sales Commission for March 2014 | 5,274.61 |
| Bill Pmt -Check | 04/15/2014 | 1082 | Brian Hasselwood | Sales Commission for March 2014 | 83,214.69 |
| Bill Pmt -Check | 04/15/2014 | 1083 | Chad Southard (new) | Sales Commission for March 2014 | 110,045.10 |
| Bill Pmt -Check | 04/15/2014 | 1084 | Evangelina Duke | Sales Commission for March 2014 | 20,696.41 |
| Bill Pmt -Check | 04/15/2014 | 1085 | Forest Statham | Sales Commission for March 2014 | 48,972.79 |
| Bill Pmt -Check | 04/15/2014 | 1086 | Blackburn Interests LLC, | Sales Commission for March 2014 | 13,654.45 |
| Bill Pmt -Check | 04/15/2014 | 1087 | John Knudsen | Sales Commission for March 2014 | 12,846.86 |
| Bill Pmt -Check | 04/15/2014 | 1088 | Kyle Wolfe Marketing LLC, | Sales Commission for March 2014 | 73,370.48 |
| Bill Pmt -Check | 04/15/2014 | 1089 | Advanced Life Sciences LLC, | Sales Commission for March 2014 | 7,458.50 |
| Bill Pmt -Check | 04/15/2014 | 1090 | Mark Parker | Sales Commission for March 2014- Cleared June 2014 | 3,935.13 |
| Bill Pmt -Check | 04/15/2014 | 1091 | Merrimon W. Baker | Sales Commission for March 2014 | 4,516.81 |
| Bill Pmt -Check | 04/15/2014 | 1092 | MJB Medical Group | Sales Commission for March 2014 | 1,966.36 |
| Bill Pmt -Check | 04/15/2014 | 1093 | Natalie Goetz | Sales Commission for March 2014 | 165,779.73 |
| Bill Pmt -Check | 04/15/2014 | 1094 | PCS Group | Sales Commission for March 2014 | 9,338.16 |
| Bill Pmt -Check | 04/15/2014 | 1095 | Ragnar Ventures, LLC | Sales Commission for March 2014 | 42,786.52 |
| Bill Pmt -Check | 04/15/2014 | 1096 | Richard D. Mayabb | Sales Commission for March 2014- Cleared May 2014 | 2,831.39 |
| Bill Pmt -Check | 04/15/2014 | 1097 | Headwater Group | Sales Commission for March 2014 | 29,767.06 |
| Bill Pmt -Check | 04/15/2014 | 1098 | Scott Walle | Sales Commission for March 2014 | 14,746.38 |
| Bill Pmt -Check | 04/15/2014 | 1099 | SMA Group | Sales Commission for March 2014 | 388,606.77 |
| Bill Pmt -Check | 04/15/2014 | 1100 | Todd Hewgley | Sales Commission for March 2014 | 17,142.90 |
| Bill Pmt -Check | 04/15/2014 | 1101 | Tom Powers | Sales Commission for March 2014 | 13,896.86 |
| Bill Pmt -Check | 04/15/2014 | 1102 | Tranette Whitfield | Sales Commission for March 2014 | 2,557.75 |
| Bill Pmt -Check | 04/15/2014 | 1103 | Trase Mahan | Sales Commission for March 2014 | 27,410.02 |
| Bill Pmt -Check | 04/15/2014 | 1104 | VMD Mediquip | Sales Commission for March 2014 | 36,298.63 |
| Bill Pmt -Check | 04/23/2014 | 1106 | Matt Mitchell | Sales Commission for March 2014- Cleared May 2014 | 2,471.64 |
| Bill Pmt -Check | 04/15/2014 | ACH 4/15/2014 | Hawkins Group | Sales Commission for March 2014 | 91,710.74 |
| Bill Pmt -Check | 04/15/2014 | Transfer 4/14/2014 | Jose Maruri | Sales Commission for March 2014 | 21,443.30 |
| Bill Pmt -Check | 04/16/2014 | Transfer 4/16/2014 | Worth Medical Company, LLC | March 2014 Sales Commission | 292,495.38 |
| Bill Pmt -Check | 04/15/2014 | Wire 4/15/2014 | Elite Health Providers, LLC | Sales Commission for March 2014 | 474,127.06 |
| **TOTAL** | | | | | **2,083,060.91** |

2:37 PM
01/09/18
Accrual Basis

**General Ledger**
As of December 31, 2014

## PHARMS MAY 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 05/02/2014 | 1108 | Merrimon W. Baker | Sales Commission for April 2014 | 20,000.00 |
| Bill Pmt -Check | 05/13/2014 | 1111 | Merrimon W. Baker | Sales Commission for May 2014 | 20,000.00 |
| Bill Pmt -Check | 05/14/2014 | 1112 | Hawkins Group | Sales Commission for April 2014 | 153,453.74 |
| Bill Pmt -Check | 05/15/2014 | 1113 | Kholodovsky, Alla | Sales Commission for April 2014- Cleared in June 2014 | 5,691.52 |
| Bill Pmt -Check | 05/15/2014 | 1114 | ALS Marketing | Sales Commission for April 2014 | 67,866.35 |
| Bill Pmt -Check | 05/15/2014 | 1115 | Stoke Park Management, | Sales Commission for April 2014 | 11,824.13 |
| Bill Pmt -Check | 05/15/2014 | 1116 | Brian Hasselwood | Sales Commission for April 2014 | 89,652.84 |
| Bill Pmt -Check | 05/15/2014 | 1117 | Chad Southard (new) | Sales Commission for April 2014 | 101,494.07 |
| Bill Pmt -Check | 05/15/2014 | 1118 | Cisco Dowdell | Sales Commission for April 2014 | 3,836.32 |
| Bill Pmt -Check | 05/15/2014 | 1119 | Eric Gomez | Sales Commission for April 2014 | 3,322.73 |
| Bill Pmt -Check | 05/15/2014 | 1120 | Evangelina Duke | Sales Commission for April 2014 | 60,492.56 |
| Bill Pmt -Check | 05/15/2014 | 1121 | Forest Statham | Sales Commission for April 2014 | 54,851.30 |
| Bill Pmt -Check | 05/15/2014 | 1122 | Blackburn Interests LLC, | Sales Commission for April 2014 | 10,327.57 |
| Bill Pmt -Check | 05/15/2014 | 1123 | John Knudsen | Sales Commission for April 2014 | 10,432.89 |
| Bill Pmt -Check | 05/15/2014 | 1124 | Kyle Wolfe Marketing LLC, | Sales Commission for April 2014 | 101,400.73 |
| Bill Pmt -Check | 05/15/2014 | 1125 | Advanced Life Sciences LLC, | Sales Commission for April 2014 | 7,589.09 |
| Bill Pmt -Check | 05/15/2014 | 1126 | Mark Parker | Sales Commission for April 2014- Cleared in June 2014 | 3,916.26 |
| Bill Pmt -Check | 05/15/2014 | 1127 | Matt Mitchell | Sales Commission for April 2014 | 10,998.80 |
| Bill Pmt -Check | 05/15/2014 | 1128 | Mike Kroese | Sales Commission for April 2014 | 16,059.45 |
| Bill Pmt -Check | 05/15/2014 | 1130 | Natalie Goetz | Sales Commission for April 2014 | 38,050.22 |
| Bill Pmt -Check | 05/15/2014 | 1131 | Headwater Group | Sales Commission for April 2014 | 88,565.77 |
| Bill Pmt -Check | 05/15/2014 | 1132 | PCS Group | Sales Commission for April 2014 | 5,693.44 |
| Bill Pmt -Check | 05/15/2014 | 1133 | Ragnar Ventures, LLC | Sales Commission for April 2014 | 27,545.79 |
| Bill Pmt -Check | 05/15/2014 | 1134 | Richard D. Mayabb | Sales Commission for April 2014 | 4,798.40 |
| Bill Pmt -Check | 05/15/2014 | 1135 | Scott Walle | Sales Commission for April 2014 | 16,168.61 |
| Bill Pmt -Check | 05/15/2014 | 1136 | Tranette Whitfield | Sales Commission for April 2014 | 2,617.90 |
| Bill Pmt -Check | 05/15/2014 | 1137 | SMA Group | Sales Commission for April 2014 | 445,409.96 |
| Bill Pmt -Check | 05/15/2014 | 1138 | Todd Hewgley | Sales Commission for April 2014 | 13,584.99 |
| Bill Pmt -Check | 05/15/2014 | 1139 | Tom Powers | Sales Commission for April 2014 | 13,668.34 |
| Bill Pmt -Check | 05/15/2014 | 1140 | Trase Mahan | Sales Commission for April 2014 | 46,820.50 |
| Bill Pmt -Check | 05/15/2014 | 1141 | VMD Mediquip | Sales Commission for April 2014 | 28,484.81 |
| Bill Pmt -Check | 05/15/2014 | 1142 | Natalie Goetz | Sales Commission for April 2014 | 191,044.35 |
| Bill Pmt -Check | 05/15/2014 | 1143 | RBM Distributors | Sales Commission for April 2014 | 1,089.45 |
| Bill Pmt -Check | 05/23/2014 | 1147 | RBM Distributors | Sales Commission for February 2014 | 1,097.08 |
| Bill Pmt -Check | 05/30/2014 | 1152 | SomaCare, LLC | Sales Commission for April 2014- Cleared in June 2014 | 11,589.00 |
| Check | 05/15/2014 | Transfer 5/15/2014 | Worth Medical Company, LLC | | 287,984.13 |
| Check | 05/15/2014 | Transfer 5/15/2014 | All Pro Health Partners LLC, | | 212,015.87 |
| Bill Pmt -Check | 05/06/2014 | Transfer 5/6/2014 | Jose Maruri | Sales Commission for April 2014 | 23,855.07 |

GX336.004

**General Ledger**
**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Amount Paid |
|---|---|---|---|---|---|
| Bill Pmt -Check | 05/06/2014 | Transfer 5/6/2014 | Jose Maruri | April 2014 Sales Commission | 16,410.98 |
| Check | 05/16/2014 | Transfer5/16/2014 | Worth Medical Company, LLC | | 275,604.48 |
| **TOTAL** | | | | | **2,505,309.49** |

2:37 PM
01/09/18
Accrual Basis

## General Ledger
### As of December 31, 2014

## PHARMS JUNE 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 06/09/2014 | 1157 | Merrimon W. Baker | Sales Commission for June 2014 | 10,000.00 |
| Bill Pmt -Check | 06/13/2014 | 1160 | Kholodovsky, Alla | Sales Commission for May 2014 | 5,701.44 |
| Bill Pmt -Check | 06/13/2014 | 1161 | ALS Marketing | Sales Commission for May 2014 | 71,097.51 |
| Bill Pmt -Check | 06/13/2014 | 1162 | Stoke Park Management, | Sales Commission for May 2014 | 32,551.14 |
| Bill Pmt -Check | 06/13/2014 | 1163 | Brian Hasselwood | Sales Commission for May 2014 | 132,330.70 |
| Bill Pmt -Check | 06/13/2014 | 1165 | Cisco Dowdell | | 3,590.46 |
| Bill Pmt -Check | 06/13/2014 | 1166 | Evangelina Duke | Sales Commission for May 2014 | 33,293.18 |
| Bill Pmt -Check | 06/13/2014 | 1167 | Forest Statham | | 26,180.53 |
| Bill Pmt -Check | 06/13/2014 | 1169 | Headwater Group | | 368,864.76 |
| Bill Pmt -Check | 06/13/2014 | 1171 | John Knudsen | Sales Commission for May 2014- Cleared in July 2014 | 15,049.46 |
| Bill Pmt -Check | 06/13/2014 | 1173 | Kyle Wolfe Marketing LLC, | Sales Commission for May 2014 | 106,052.05 |
| Bill Pmt -Check | 06/13/2014 | 1174 | Advanced Life Sciences LLC, | Sales Commission for May 2014 | 7,775.12 |
| Bill Pmt -Check | 06/13/2014 | 1175 | Mark Parker | Sales Commission for May 2014 | 4,567.25 |
| Bill Pmt -Check | 06/13/2014 | 1176 | Matt Mitchell | Sales Commission for May 2014 | 25,371.04 |
| Bill Pmt -Check | 06/13/2014 | 1178 | Natalie Goetz | Sales Commission for May 2014 | 343,668.91 |
| Bill Pmt -Check | 06/13/2014 | 1179 | PCS Group | Sales Commission for May 2014 | 3,526.07 |
| Bill Pmt -Check | 06/13/2014 | 1180 | Ragnar Ventures, LLC | Sales Commission for May 2014 | 27,542.71 |
| Bill Pmt -Check | 06/13/2014 | 1181 | Richard D. Mayabb | Sales Commission for May 2014 | 2,739.90 |
| Bill Pmt -Check | 06/13/2014 | 1182 | Scott Walle | Sales Commission for May 2014 | 17,540.81 |
| Bill Pmt -Check | 06/13/2014 | 1183 | SMA Group | Sales Commission for May 2014 | 575,549.25 |
| Bill Pmt -Check | 06/13/2014 | 1184 | SomaCare, LLC | Sales Commission for May 2014 | 26,944.37 |
| Bill Pmt -Check | 06/13/2014 | 1185 | Todd Hewgley | Sales Commission for May 2014 | 24,599.60 |
| Bill Pmt -Check | 06/13/2014 | 1186 | Tom Powers | Sales Commission for May 2014 | 13,497.98 |
| Bill Pmt -Check | 06/13/2014 | 1187 | Tranette Whitfield | Sales Commission for May 2014 | 2,708.00 |
| Bill Pmt -Check | 06/13/2014 | 1188 | Trase Mahan | Sales Commission for May 2014 | 49,821.28 |
| Bill Pmt -Check | 06/13/2014 | 1189 | VMD Mediquip | Sales Commission for May 2014 | 21,787.65 |
| Bill Pmt -Check | 06/19/2014 | 1192 | RBM Distributors | | 7,113.53 |
| Bill Pmt -Check | 06/19/2014 | 1193 | Merrimon W. Baker | Sales Commission for June 2014 | 25,000.00 |
| Bill Pmt -Check | 06/25/2014 | 1199 | Kyle Wolfe Marketing LLC, | For Add'l April 14 and May 14 Commission- Cleared in July 2014 | 13,748.48 |
| Bill Pmt -Check | 06/26/2014 | 1200 | Brian Hasselwood | Sales Commission for May 2014- Cleared in July 2014 | 10,000.00 |
| Bill Pmt -Check | 06/13/2014 | ACH 6/13/2014 | Worth Medical Company, LLC | | 172,730.84 |
| Bill Pmt -Check | 06/13/2014 | ACH 6/13/2014 | Worth Medical Company, LLC | | 24,500.00 |
| Bill Pmt -Check | 06/16/2014 | ACH 6/16/2014 | All Pro Health Partners LLC, | Sales Commission for May 2014 | 119,089.97 |
| Bill Pmt -Check | 06/17/2014 | ACH 6/17/2014 | Chad Southard (new) | Sales Commission for May 2014 | 156,705.45 |
| Bill Pmt -Check | 06/17/2014 | ACH 6/17/2014 | Jose Maruri | Sales Commission for May 2014 | 67,397.74 |
| Bill Pmt -Check | 06/18/2014 | ACH 6/18/2014 | Hawkins Group | Sales Commission for May 2014 | 131,295.39 |
| Bill Pmt -Check | 06/19/2014 | ACH 6/19/2014 | KDC Marketing Solutions | Sales Commission for May 2014 | 101,651.84 |

GX336.006

## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 06/26/2014 | ACH 6/25/2014 | Blackburn Interests LLC, | Sales Commission for May 2014 | 21,847.36 |
| Check | 06/12/2014 | Transfer 6/12/2014 | Worth Medical Company, LLC | Sales Commission for May 2014 | 500,000.00 |
| **TOTAL** | | | | | **3,303,431.77** |

2:37 PM
01/09/18
Accrual Basis

**General Ledger**
As of December 31, 2014

## PHARMS JULY 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|---|---|---|---|---|---|
| Bill Pmt -Check | 07/10/2014 | 1208 | Zachary Palmer | | 1,802.44 |
| Bill Pmt -Check | 07/14/2014 | 1210 | Madrid, Brad L | Bonus | 2,183.75 |
| Bill Pmt -Check | 07/16/2014 | 1214 | ALS Marketing | Sales Commissions for June 2014 | 76,552.10 |
| Bill Pmt -Check | 07/15/2014 | 50001 | Merrimon W. Baker | | 18,736.75 |
| Bill Pmt -Check | 07/15/2014 | 50002 | Cashman Nourie Enterprises, LLC | | 6,896.13 |
| Bill Pmt -Check | 07/15/2014 | 50003 | Kholodovsky, Alla | | 5,850.43 |
| Bill Pmt -Check | 07/15/2014 | 50004 | Richard D. Mayabb | | 6,712.50 |
| Bill Pmt -Check | 07/15/2014 | 50005 | Midlevel Medical Management LLC, | | 35,111.62 |
| Bill Pmt -Check | 07/15/2014 | 50006 | Nilsson Medical LLC, | | 16,719.64 |
| Bill Pmt -Check | 07/15/2014 | 50007 | Zachary Palmer | | 786.57 |
| Bill Pmt -Check | 07/15/2014 | 50008 | RBM Distributors | | 6,940.68 |
| Bill Pmt -Check | 07/15/2014 | 50009 | Forest Statham | | 13,266.16 |
| Bill Pmt -Check | 07/15/2014 | 50010 | Targeted Pain Therapeutics LLC, | | 12,732.72 |
| Bill Pmt -Check | 07/16/2014 | ACH 7/16/2014 | Evangelina Duke | | 7,272.36 |
| Bill Pmt -Check | 07/17/2014 | ACH 7/17/2014 | Forest Statham | | 25,118.92 |
| Bill Pmt -Check | 07/22/2014 | ACH 7/21/2014 | Hawkins Group | Sales Commssion for June 2014 | 8,729.20 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Advanced Life Sciences LLC | Direct Deposit | 7,673.79 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Alginet Partners LLC | Direct Deposit | 57,986.96 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | All Pro Health Partners LLC | Direct Deposit | 256,507.24 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Blackburn Interests LLC | Direct Deposit | 18,943.22 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Blue Sky Medical Products LLC | Direct Deposit | 3,258.34 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Dowdell Jr, Francis | Direct Deposit | 7,564.80 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Erilee Enterprises LLC | Direct Deposit | 231,237.22 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Grand Cru Consulting | Direct Deposit | 62,416.15 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Headwater Strategy | Direct Deposit | 475,208.74 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 223,398.88 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | KDC Marketing | Direct Deposit | 215,172.12 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 137,788.19 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | NOLA SURG LLC | Direct Deposit | 85,603.88 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | NRG Medical Advantage | Direct Deposit | 240,680.21 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Powers Court LLC | Direct Deposit | 6,104.12 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Ragnar Ventures LLC | Direct Deposit | 40,195.90 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Rolee Management LLC | Direct Deposit | 1,905.54 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | RWG3 Holdings LLC | Direct Deposit | 19,860.62 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Stoke Park Management | Direct Deposit | 31,769.72 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | The Hawkins Group | Direct Deposit | 167,437.74 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Trendeavor Health Solutions LLC | Direct Deposit | 969.07 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | Valley Medical LLC | Direct Deposit | 61,895.18 |
| Bill Pmt -Check | 07/15/2014 | ADP Direct deposit 7/14/2014 | VitaSpire LLC | Direct Deposit | 96,258.58 |
| **TOTAL** | | | | | **2,695,248.18** |

**General Ledger**

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 07/15/2014 | 1211 | Scott Breimeister | | 29,684.15 |
| Bill Pmt -Check | 07/15/2014 | 1212 | Dan Milosevic | | 82,558.50 |
| Bill Pmt -Check | 07/15/2014 | 1213 | Brian Swiencinski | | 555,693.47 |
| **TOTAL** | | | | | **667,936.12** |

GX336.009

2:37 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2014

## PHARMS AUG 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 08/18/2014 | 1232 | Matt Mitchell | Sales Commission for July 2014 | 41,621.40 |
| Bill Pmt -Check | 08/22/2014 | 1235 | Hawkins Group | Sales Commission for July 2014 | 55,397.92 |
| Bill Pmt -Check | 08/29/2014 | 1236 | Hawkins Group | Sales Commission for July 2014 | 28,661.35 |
| Bill Pmt -Check | 08/15/2014 | 50011 | ALS Marketing | | 36,678.28 |
| Bill Pmt -Check | 08/15/2014 | 50012 | Baker MD, Merrimon | | 54,617.54 |
| Bill Pmt -Check | 08/15/2014 | 50013 | Bridge Orthopedic Solutions LLC, | | 127.86 |
| Bill Pmt -Check | 08/15/2014 | 50014 | Cashman Nourie Enterprises LLC, | | 9,687.56 |
| Bill Pmt -Check | 08/15/2014 | 50015 | Kholodovsky, Alla | | 7,343.15 |
| Bill Pmt -Check | 08/15/2014 | 50016 | Lohmiller, John | | 5,028.36 |
| Bill Pmt -Check | 08/15/2014 | 50018 | Mayabb, Richard | | 5,375.08 |
| Bill Pmt -Check | 08/15/2014 | 50020 | Nilsson Medical LLC, | | 22,565.65 |
| Bill Pmt -Check | 08/15/2014 | 50021 | Zachary Palmer | | 914.12 |
| Bill Pmt -Check | 08/15/2014 | 50022 | RBM Distributors | | 14,584.67 |
| Bill Pmt -Check | 08/15/2014 | 50023 | Targeted Pain Therapeutics LLC, | | 12,599.04 |
| Bill Pmt -Check | 08/18/2014 | ACH 8/18/2014 | Valley Medical LLC, | July 2014 Sales Commission | 1,000.00 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Advanced Life Sciences LLC | Direct Deposit | 3,786.09 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Alginet Partners LLC | Direct Deposit | 162,405.62 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | All Pro Health Partners LLC | Direct Deposit | 283,117.15 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Blackburn Interests LLC | Direct Deposit | 10,165.12 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Blue Sky Medical Products LLC | Direct Deposit | 9,192.85 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Dowdell Jr, Francis | Direct Deposit | 4,328.03 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Erilee Enterprises LLC | Direct Deposit | 269,467.38 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Grand Cru Consulting | Direct Deposit | 71,492.11 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Headwater Strategy | Direct Deposit | 661,247.15 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 236,287.45 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | KDC Marketing | Direct Deposit | 219,565.70 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 169,242.94 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | NOLA SURG LLC | Direct Deposit | 49,607.74 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | NRG Medical Advantage | Direct Deposit | 219,305.35 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Powers Court LLC | Direct Deposit | 8,891.98 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Ragnar Ventures LLC | Direct Deposit | 36,446.69 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | RWG3 Holdings LLC | Direct Deposit | 22,501.25 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Statham, Forest | Direct Deposit | 51,961.96 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Stoke Park Management | Direct Deposit | 36,062.71 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Trendeavor Ltd | Direct Deposit | 25,609.33 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | Valley Medical LLC | Direct Deposit | 105,646.14 |
| Bill Pmt -Check | 08/15/2014 | ADP Direct Deposit 8/14/2014 | VitaSpire LLC | Direct Deposit | 122,959.93 |
| Bill Pmt -Check | 08/18/2014 | Wire 8/18/2014 | MAAD Marketing Inc, | | 139,316.26 |
| **TOTAL** | | | | | **3,214,808.91** |

**Pharos, LLC**
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 08/18/2014 | 1229 | Brian Swiencinski | | 592,222.92 |
| Bill Pmt -Check | 08/18/2014 | 1230 | Dan Milosevic | | 56,685.76 |
| Bill Pmt -Check | 08/18/2014 | 1231 | Scott Breimeister | | 50,273.36 |
| **TOTAL** | | | | | **699,182.04** |

2:37 PM
01/09/18
Accrual Basis

**General Ledger**

**As of December 31, 2014**

## PHARMS SEP 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 09/15/2014 | 1241 | Lohmiller, John | Sales Commission for August 2014 | 4,140.68 |
| Bill Pmt -Check | 09/15/2014 | 1242 | Bridge Orthopedic Solutions LLC, | August 2014 Sales Commission | 1,491.26 |
| Bill Pmt -Check | 09/15/2014 | 50024 | ALS Marketing | | 33,038.40 |
| Bill Pmt -Check | 09/15/2014 | 50025 | Baker MD, Merrimon | | 54,777.04 |
| Bill Pmt -Check | 09/15/2014 | 50026 | Bridge Orthopedic Solutions LLC, | | 244.92 |
| Bill Pmt -Check | 09/15/2014 | 50027 | Cashman Nourie Enterprises LLC, | | 10,348.37 |
| Bill Pmt -Check | 09/15/2014 | 50028 | Kholodovsky, Alla | | 5,617.39 |
| Bill Pmt -Check | 09/15/2014 | 50029 | Lohmiller, John | | 5,119.30 |
| Bill Pmt -Check | 09/15/2014 | 50031 | Mayabb, Richard | | 992.92 |
| Bill Pmt -Check | 09/15/2014 | 50032 | Midlevel Medical Management LLC, | | 39,881.68 |
| Bill Pmt -Check | 09/15/2014 | 50033 | Nilsson Medical LLC, | | 11,099.66 |
| Bill Pmt -Check | 09/15/2014 | 50034 | Zachary Palmer | | 859.35 |
| Bill Pmt -Check | 09/15/2014 | 50035 | RBM Distributors | | 7,250.00 |
| Bill Pmt -Check | 09/15/2014 | 50036 | Targeted Pain Therapeutics LLC, | | 14,157.02 |
| Bill Pmt -Check | 09/04/2014 | ACH 9/4/2014 | Alexis Madrid | | 3,000.00 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Alginet Partners LLC | Direct Deposit | 176,395.38 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | All Pro Health Partners LLC | Direct Deposit | 289,536.20 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Blackburn Interests LLC | Direct Deposit | 11,623.34 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Blue Sky Medical Products LLC | Direct Deposit | 9,016.45 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Dowdell Jr, Francis | Direct Deposit | 1,739.09 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Erilee Enterprises LLC | Direct Deposit | 205,917.77 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Grand Cru Consulting | Direct Deposit | 76,076.34 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Headwater Strategy | Direct Deposit | 582,415.31 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 242,304.96 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | JJG Orthopedics Inc | Direct Deposit | 2,195.13 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | KDC Marketing | Direct Deposit | 158,844.33 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 157,665.24 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | NOLA SURG LLC | Direct Deposit | 59,057.53 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | NRG Medical Advantage | Direct Deposit | 159,710.79 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Powers Court LLC | Direct Deposit | 12,287.82 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Ragnar Ventures LLC | Direct Deposit | 24,297.76 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Rolee Management LLC | Direct Deposit | 2,012.76 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | RWG3 Holdings LLC | Direct Deposit | 12,769.02 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Statham, Forest | Direct Deposit | 16,868.53 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Stoke Park Management | Direct Deposit | 50,257.20 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Trendeavor Ltd | Direct Deposit | 27,717.03 |

# General Ledger
## As of December 31, 2014

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | Valley Medical LLC | Direct Deposit | 55,621.31 |
| Bill Pmt -Check | 09/15/2014 | ADP Direct Deposit 9/12/2014 | VitaSpire LLC | Direct Deposit | 140,539.17 |
| Bill Pmt -Check | 09/15/2014 | Wire 9/15/2014 | MAAD Marketing Inc, | | 124,657.32 |
| Bill Pmt -Check | 09/15/2014 | Wire 9/15/2014 | Valley Medical LLC, | August 2014 Sales Commission | 5,508.01 |
| **TOTAL** | | | | | **2,797,051.78** |

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 09/17/2014 | 1245 | Dan Milosevic | | 29,142.50 |
| Bill Pmt -Check | 09/17/2014 | 1246 | Brian Swiencinski | | 413,836.42 |
| Bill Pmt -Check | 09/17/2014 | 1252 | Scott Breimeister | | 87,852.15 |
| **TOTAL** | | | | | **530,831.07** |

GX336.013

Pharms, LLC
**General Ledger**
As of December 31, 2014

### PHARMS OCTOBER 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|---|---|---|---|---|---|
| Bill Pmt -Check | 10/15/2014 | 1264 | Merrimon W. Baker | September 2014 Commissions | 40,256.95 |
| Bill Pmt -Check | 10/16/2014 | 1265 | Sherfield Medical Advisors | September 2014 Sales Commission | 60,514.00 |
| Bill Pmt -Check | 10/16/2014 | 1267 | Worth Medical Company, LLC | Consulting Fees | 479,818.00 |
| Bill Pmt -Check | 10/15/2014 | 50037 | ALS Marketing | | 24,472.71 |
| Bill Pmt -Check | 10/15/2014 | 50038 | Bridge Orthopedic Solutions LLC, | | 1,670.62 |
| Bill Pmt -Check | 10/15/2014 | 50039 | Cashman Nourie Enterprises LLC, | | 1,630.89 |
| Bill Pmt -Check | 10/15/2014 | 50041 | Kholodovsky, Alla | | 5,280.66 |
| Bill Pmt -Check | 10/15/2014 | 50042 | Lohmiller, John | | 9,599.65 |
| Bill Pmt -Check | 10/15/2014 | 50043 | Mayabb, Richard | | 1,029.51 |
| Bill Pmt -Check | 10/15/2014 | 50044 | Midlevel Medical Management LLC, | | 45,812.42 |
| Bill Pmt -Check | 10/15/2014 | 50045 | Nilsson Medical LLC, | | 17,166.09 |
| Bill Pmt -Check | 10/15/2014 | 50046 | Zachary Palmer | | 72.78 |
| Bill Pmt -Check | 10/15/2014 | 50047 | RBM Distributors | | 7,250.00 |
| Bill Pmt -Check | 10/15/2014 | 50048 | Targeted Pain Therapeutics LLC, | | 17,966.13 |
| Bill Pmt -Check | 10/01/2014 | ACH 10/1/2014 | Alexis Madrid | | 3,000.00 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Dowdell Jr, Francis | Direct Deposit | 906.98 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Rolee Management LLC | Direct Deposit | 1,967.44 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Blue Sky Medical Products LLC | Direct Deposit | 3,977.19 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Blackburn Interests LLC | Direct Deposit | 6,929.23 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Statham, Forest | Direct Deposit | 10,059.66 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Trendeavor Ltd | Direct Deposit | 12,778.95 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Advanced Life Sciences LLC | Direct Deposit | 12,781.91 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | RWG3 Holdings LLC | Direct Deposit | 14,921.56 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Powers Court LLC | Direct Deposit | 18,094.23 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Ragnar Ventures LLC | Direct Deposit | 32,778.47 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Valley Medical LLC | Direct Deposit | 52,450.28 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Stoke Park Management | Direct Deposit | 60,883.40 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | NOLA SURG LLC | Direct Deposit | 64,675.27 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | NRG Medical Advantage | Direct Deposit | 77,803.93 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Grand Cru Consulting | Direct Deposit | 83,996.78 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | VitaSpire LLC | Direct Deposit | 94,280.52 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 95,176.66 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | KDC Marketing | Direct Deposit | 118,496.66 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | MAAD Marketing Inc | Direct Deposit | 147,289.11 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Erilee Enterprises LLC | Direct Deposit | 180,416.58 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Fortis Diagnostics LLC | Direct Deposit | 223,203.72 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 254,047.38 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | All Pro Health Partners LLC | Direct Deposit | 276,511.06 |
| Bill Pmt -Check | 10/15/2014 | ADP Direct Deposit 10/14/2014 | Headwater Strategy | Direct Deposit | 506,904.22 *W2 payroll; net pay to employees* |
| Bill Pmt -Check | 10/16/2014 | Transfer 10/14/2014 | Worth Medical Company, LLC, | | 346,068.00 |
| **TOTAL** | | | | | **3,412,939.60** |

GX336.014

2:37 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 533-60s, Flifed on 07/22/23 in TXSD   Page 15 of 35
General Ledger
As of December 31, 2014

## PHARMS NOVEMBER 2014 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 11/14/2014 | 1287 | Sherfield Medical Advisors | Sales Commission Payable | 86,470.70 |
| Bill Pmt -Check | 11/14/2014 | 1288 | Worth Medical Company, LLC | Sales Commissions Payable for October 2014 | 514,816.63 |
| Bill Pmt -Check | 11/14/2014 | 1289 | Worth Medical Company, LLC | Sales Commissions | 258,523.81 |
| Bill Pmt -Check | 11/17/2014 | 50050 | ALS Marketing | | 14,106.23 |
| Bill Pmt -Check | 11/17/2014 | 50051 | Baker MD, Merrimon | | 15,342.81 |
| Bill Pmt -Check | 11/17/2014 | 50052 | Bridge Orthopedic Solutions LLC, | | 75.00 |
| Bill Pmt -Check | 11/17/2014 | 50053 | Kholodovsky, Alla | | 1,493.14 |
| Bill Pmt -Check | 11/17/2014 | 50054 | Mayabb, Richard | | 311.09 |
| Bill Pmt -Check | 11/17/2014 | 50055 | Midlevel Medical Management LLC, | | 29,996.26 |
| Bill Pmt -Check | 11/17/2014 | 50056 | Nilsson Medical LLC, | | 12,784.13 |
| Bill Pmt -Check | 11/17/2014 | 50057 | Sigma Services LLC, | | 3,960.65 |
| Bill Pmt -Check | 11/17/2014 | 50058 | Targeted Pain Therapeutics LLC, | | 14,711.21 |
| Bill Pmt -Check | 11/05/2014 | ACH 11/5/2014 | Alexis Madrid | | 3,000.00 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Dowdell Jr, Francis | Direct Deposit | 15.00 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Trendeavor Ltd | Direct Deposit | 4,245.88 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Blackburn Interests LLC | Direct Deposit | 5,305.60 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Blue Sky Medical Products LLC | Direct Deposit | 5,617.84 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Powers Court LLC | Direct Deposit | 6,663.72 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Cashman Nourie Enterprises LLC | Direct Deposit | 8,796.12 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Valley Medical LLC | Direct Deposit | 11,862.78 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | RWG3 Holdings LLC | Direct Deposit | 14,095.26 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Advanced Life Sciences LLC | Direct Deposit | 14,950.42 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Ragnar Ventures LLC | Direct Deposit | 19,059.21 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | VitaSpire LLC | Direct Deposit | 55,199.89 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | NOLA SURG LLC | Direct Deposit | 63,786.36 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 76,605.78 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Grand Cru Consulting | Direct Deposit | 81,404.55 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | NRG Medical Advantage | Direct Deposit | 93,617.42 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | KDC Marketing | Direct Deposit | 98,747.43 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | MAAD Marketing Inc | Direct Deposit | 106,770.20 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Stoke Park Management | Direct Deposit | 137,408.22 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Erilee Enterprises LLC | Direct Deposit | 145,787.21 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Headwater Strategy | Direct Deposit | 174,180.68 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 260,718.91 |
| Bill Pmt -Check | 11/17/2014 | ADP Direct Deposit 11/14/2014 | Fortis Diagnostics LLC | Direct Deposit | 302,316.25 |
| **TOTAL** | | | | | **2,642,746.39** |

2:37 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 538-60s, HLC d on 07/22/23 in TXSD   Page 16 of 35
General Ledger
As of December 31, 2014

**PHARMS DECEMBER 2014 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 12/15/2014 | 1309 | Sherfield Medical Advisors | Sales Commission for November 2014 | 58,342.85 |
| Bill Pmt -Check | 12/15/2014 | 1310 | Worth Medical Company, LLC | Sales Commissions for November 2014 | 506,510.31 |
| Bill Pmt -Check | 12/17/2014 | 1313 | Hatmaker Managing Services, LLC | | 25,695.34 |
| Bill Pmt -Check | 12/17/2014 | 1314 | Integrimed Consulting , LLC | | 25,695.34 |
| Bill Pmt -Check | 12/18/2014 | 1317 | Sigma Services LLC, | November 2014 Commissions Adjustment | 203.27 |
| Bill Pmt -Check | 12/23/2014 | 1318 | Charles Holman | | 15.00 |
| Bill Pmt -Check | 12/30/2014 | 1321 | SPECTRUM DHI | | 5,255.54 |
| Bill Pmt -Check | 12/15/2014 | 50062 | Baker MD, Merrimon | | 44,600.47 |
| Bill Pmt -Check | 12/15/2014 | 50063 | Kholodovsky, Alla | | 655.19 |
| Bill Pmt -Check | 12/15/2014 | 50064 | Lohmiller, John | | 3,749.87 |
| Bill Pmt -Check | 12/15/2014 | 50065 | Mayabb, Richard | | 30.00 |
| Bill Pmt -Check | 12/15/2014 | 50066 | Midlevel Medical Management LLC, | | 28,872.25 |
| Bill Pmt -Check | 12/15/2014 | 50067 | Nilsson Medical LLC, | | 1,400.51 |
| Bill Pmt -Check | 12/15/2014 | 50068 | Q-Krone LLC, | | 180.68 |
| Bill Pmt -Check | 12/15/2014 | 50069 | Sigma Services LLC, | | 22.50 |
| Bill Pmt -Check | 12/15/2014 | 50070 | Targeted Pain Therapeutics LLC, | | 4,372.78 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Advanced Life Sciences LLC | Direct Deposit | 30,571.97 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | All Pro Health Partners LLC | Direct Deposit | 7,523.17 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Blackburn Interests LLC | Direct Deposit | 4,361.86 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Blue Sky Medical Products LLC | Direct Deposit | 4,942.68 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Cashman Nourie Enterprises LLC | Direct Deposit | 5,394.79 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Dowdell Jr, Francis | Direct Deposit | 1,112.68 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Erilee Enterprises LLC | Direct Deposit | 86,400.55 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Fortis Diagnostics LLC | Direct Deposit | 462,269.74 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Grand Cru Consulting | Direct Deposit | 67,299.32 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Headwater Strategy | Direct Deposit | 370,692.01 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Intuitive Healthcare Solutions LLC | Direct Deposit | 287,192.54 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | KDC Marketing | Direct Deposit | 112,965.39 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Kyle Wolfe Marketing LLC | Direct Deposit | 11,246.43 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Lone Star Medical Marketing LLC | Direct Deposit | 4,943.41 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | MAAD Marketing Inc | Direct Deposit | 61,779.79 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Madrid, Brad | Direct Deposit | 220.58 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | NOLA SURG LLC | Direct Deposit | 60,132.14 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | NRG Medical Advantage | Direct Deposit | 68,549.14 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Powers Court LLC | Direct Deposit | 15,527.96 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Ragnar Ventures LLC | Direct Deposit | 22,826.06 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Rolee Management LLC | Direct Deposit | 1,964.55 |

Case 4:18-cr-00368   Document 537-60s, Filed on 07/22/23 in TXSD   Page 17 of 35

**General Ledger**

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Amount Paid |
|------|------|-----|------|------|-------------|
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | RWG3 Holdings LLC | Direct Deposit | 6,825.80 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Shulla, Miro | Direct Deposit | 366.16 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Stoke Park Management | Direct Deposit | 135,523.06 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Trendeavor Ltd | Direct Deposit | 24,917.62 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Valley Medical LLC | Direct Deposit | 4,328.51 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | VitaSpire LLC | Direct Deposit | 60,163.89 |
| Bill Pmt -Check | 12/15/2014 | ADP Direct Deposit 12/2014 | Fortis Diagnostics LLC | Direct Deposit | 94,451.61 |
| Bill Pmt -Check | 12/16/2014 | Wire 12/16/2014 | Worth Medical Company, LLC | Sales Commissions for November 2014 | 272,430.18 |
| **TOTAL** | | | | | **2,992,525.49** |

1:39 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 533-22   Filed on 07/22/23 in TXSD   Page 18 of 35

Pharms, LLC
General Ledger
As of December 31, 2015

**PHARMS JAN-2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | JJG Orthopedics Inc, | Direct Deposit 1/14/2015 | 755.11 | - | 755.11 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit 1/14/2015 | 1,112.68 | - | 1,112.68 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Shulla, Miroslav | Direct Deposit 1/14/2015 | 3,400.23 | - | 3,400.23 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit 1/14/2015 | 4,244.34 | - | 4,244.34 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit 1/14/2015 | 6,958.35 | - | 6,958.35 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit 1/14/2015 | 7,216.46 | - | 7,216.46 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit 1/14/2015 | 10,016.81 | - | 10,016.81 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit 1/14/2015 | 11,209.17 | - | 11,209.17 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Kyle Wolfe Marketing LLC, | Direct Deposit 1/14/2015 | 16,013.60 | - | 16,013.60 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit 1/14/2015 | 16,090.28 | - | 16,090.28 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Powers Court LLC, | Direct Deposit 1/14/2015 | 17,062.40 | - | 17,062.40 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit 1/14/2015 | 22,228.62 | - | 22,228.62 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit 1/14/2015 | 24,693.04 | - | 24,693.04 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit 1/14/2015 | 30,132.13 | - | 30,132.13 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit 1/14/2015 | 42,246.42 | - | 42,246.42 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | Direct Deposit 1/14/2015 | 51,185.23 | - | 51,185.23 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit 1/14/2015 | 56,640.07 | - | 56,640.07 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit 1/14/2015 | 67,102.35 | - | 67,102.35 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit 1/14/2015 | 80,300.37 | - | 80,300.37 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit 1/14/2015 | 83,664.54 | - | 83,664.54 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit 1/14/2015 | 109,288.55 | - | 109,288.55 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit 1/14/2015 | 130,021.70 | - | 130,021.70 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit 1/14/2015 | 187,218.48 | - | 187,218.48 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit 1/14/2015 | 426,267.74 | - | 426,267.74 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit 1/14/2015 | 590,849.93 | - | 590,849.93 |
| General Journal | 01/15/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit 1/14/2015 | 598,263.96 | - | 598,263.96 |
| General Journal | 01/22/2015 | 50000-Sales Commissions-Third Party | 1/14/2015 ADP Direct Deposit | Headwater Strategy, | Direct Deposit 1/14/2015 | 21,416.84 | - | 21,416.84 |
| Check | 01/14/2015 | 60002-Sales Commissions In House | 1333 | Sherfield Medical Advisors | Payment for December 2014 Commissions | 51,008.24 | - | 51,008.24 |
| Check | 01/14/2015 | 60002-Sales Commissions In House | 1334 | Worth Medical Company, LLC | Pharms | 426,339.06 | - | 426,339.06 |
| Check | 01/14/2015 | 60002-Sales Commissions In House | 1334 | Worth Medical Company, LLC | BR House | 469,803.04 | - | 469,803.04 |
| General Journal | 01/22/2015 | 50000-Sales Commissions-Third Party | 344 | Intuitive Healthcare Solutions LLC, | Direct Deposit 1/21/2015 ADP | 2,964.48 | - | 2,964.48 |
| General Journal | 01/22/2015 | 50000-Sales Commissions-Third Party | 344 | Advanced Life Sciences LLC, | Direct Deposit 1/21/2015 ADP | 5,589.87 | - | 5,589.87 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50073 | Baker MD, Merrimon | | 39,385.00 | - | 39,385.00 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50074 | Kholodovsky, Alla | | 2,865.60 | - | 2,865.60 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50075 | Lohmiller, John | | 28,524.61 | - | 28,524.61 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50076 | Mayabb, Richard | | 462.00 | - | 462.00 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50077 | Midlevel Medical Management LLC, | | 48,171.67 | - | 48,171.67 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50078 | Nilsson Medical LLC, | | 5,539.80 | - | 5,539.80 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50079 | Osteo 360 LLC, | | 9,186.78 | - | 9,186.78 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50080 | Sigma Services LLC, | | 281.34 | - | 281.34 |
| Check | 01/15/2015 | 50000-Sales Commissions-Third Party | 50081 | Targeted Pain Therapeutics LLC, | | 8,102.25 | - | 8,102.25 |
| **TOTAL** | | | | | | | | **3,713,823.14** |

1:39 PM
01/09/18
Accrual Basis

Pharms, LLC
General Ledger
As of December 31, 2015

**PHARMS FEB 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| Check | 02/18/2015 | 60002-Sales Commissions In House | 1363 | Sherfield Medical Advisors | | 19,882.30 | - | 19,882.30 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit 2/12/2015 | 249.79 | - | 249.79 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit 2/12/2015 | 948.94 | - | 948.94 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit 2/12/2015 | 2,791.65 | - | 2,791.65 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit 2/12/2015 | 4,107.60 | - | 4,107.60 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit 2/12/2015 | 4,796.65 | - | 4,796.65 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Kyle Wolfe Marketing LLC, | Direct Deposit 2/12/2015 | 5,932.71 | - | 5,932.71 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit 2/12/2015 | 6,503.60 | - | 6,503.60 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Shulla, Miro | Direct Deposit 2/12/2015 | 7,510.43 | - | 7,510.43 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit 2/12/2015 | 10,408.67 | - | 10,408.67 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit 2/12/2015 | 11,741.05 | - | 11,741.05 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit 2/12/2015 | 11,866.08 | - | 11,866.08 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Powers Court LLC, | Direct Deposit 2/12/2015 | 14,156.07 | - | 14,156.07 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit 2/12/2015 | 17,016.03 | - | 17,016.03 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit 2/12/2015 | 20,544.04 | - | 20,544.04 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit 2/12/2015 | 23,685.82 | - | 23,685.82 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit 2/12/2015 | 27,972.94 | - | 27,972.94 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit 2/12/2015 | 29,519.72 | - | 29,519.72 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit 2/12/2015 | 32,054.28 | - | 32,054.28 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit 2/12/2015 | 45,609.46 | - | 45,609.46 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit 2/12/2015 | 48,972.28 | - | 48,972.28 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit 2/12/2015 | 59,902.45 | - | 59,902.45 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit 2/12/2015 | 68,690.19 | - | 68,690.19 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit 2/12/2015 | 78,519.30 | - | 78,519.30 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit 2/12/2015 | 129,102.89 | - | 129,102.89 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit 2/12/2015 | 298,699.83 | - | 298,699.83 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | 2/12/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit 2/12/2015 | 515,941.39 | - | 515,941.39 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50084 | Baker MD, Merrimon | | 11,538.07 | - | 11,538.07 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50085 | Kholodovsky, Alla | | 1,493.98 | - | 1,493.98 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50086 | Lohmiller, John | | 7,292.13 | - | 7,292.13 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50087 | Nilsson Medical LLC, | | 646.65 | - | 646.65 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50088 | RBM Distributors | | 12,500.00 | - | 12,500.00 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50089 | Sneed, Scott | | 28,935.57 | - | 28,935.57 |
| Check | 02/17/2015 | 50000-Sales Commissions-Third Party | 50090 | Targeted Pain Therapeutics LLC, | | 7,906.10 | - | 7,906.10 |
| General Journal | 02/17/2015 | 50000-Sales Commissions-Third Party | ACH 2/17/2015 | Powers Court LLC, | Direct deposit 2/17/2015 | 1,413.00 | - | 1,413.00 |
| General Journal | 02/18/2015 | 60002-Sales Commissions In House | ACH 2/18/2015 | Worth Medical Company, LLC | Direct Deposit 2/18/2015 | 131,410.08 | - | 131,410.08 |
| General Journal | 02/18/2015 | 60002-Sales Commissions In House | ACH 2/18/2015 | Worth Medical Company, LLC | Direct Deposit 2/18/2015 | 280,698.77 | - | 280,698.77 |
| General Journal | 02/20/2015 | 60002-Sales Commissions In House | ACH 2/20/2015 | Robert Perry II | Direct Deposit 2/20/2015 | 1,023.97 | - | 1,023.97 |
| General Journal | 02/20/2015 | 60002-Sales Commissions In House | ACH 2/20/2015 | Robert Perry II | Direct Deposit 2/20/2015 | 4,603.24 | - | 4,603.24 |
| General Journal | 02/24/2015 | 60002-Sales Commissions In House | ACH 2/24/2015 | Charles Holman | Direct Deposit 2/24/2015 | 388.90 | - | 388.90 |
| **TOTAL** | | | | | | | | **1,986,976.62** |

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

**PHARMS MAR- 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|------|------|-----------|-----|------|------|-------|--------|-------|
| Check | 03/13/2015 | 60002-Sales Commissions In House | 1376 | Sherfield Medical Advisors | FEB.2015 COMMSNS | 13,670.87 | - | 13,670.87 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50095 | Baker MD, Merrimon | | 23,412.05 | - | 23,412.05 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50096 | Kholodovsky, Alla | | 9,125.68 | - | 9,125.68 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50097 | Lohmiller, John | | 12,771.62 | - | 12,771.62 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50098 | Nilsson Medical LLC, | | 2,072.86 | - | 2,072.86 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50099 | RBM Distributors | | 6,800.00 | - | 6,800.00 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50100 | Sigma Services LLC, | | 1,162.62 | - | 1,162.62 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50101 | Sneed, Scott | | 19,988.22 | - | 19,988.22 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50102 | Starstone Medical LLC, | | 398.58 | - | 398.58 |
| Check | 03/16/2015 | 50000-Sales Commissions-Third Party | 50103 | Targeted Pain Therapeutics LLC, | | 6,315.89 | - | 6,315.89 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | All Pro Health Partners LLC, | Direct Deposit 3/13/2015 | 280,517.39 | - | 280,517.39 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit 3/13/2015 | 4,072.66 | - | 4,072.66 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit 3/13/2015 | 2,138.29 | - | 2,138.29 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit 3/13/2015 | 303.28 | - | 303.28 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit 3/13/2015 | 3,045.34 | - | 3,045.34 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit 3/13/2015 | 47,137.99 | - | 47,137.99 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit 3/13/2015 | 461,388.84 | - | 461,388.84 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit 3/13/2015 | 8,508.07 | - | 8,508.07 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Headwater Strategy, | Direct Deposit 3/13/2015 | 134,550.66 | - | 134,550.66 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit 3/13/2015 | 670,848.39 | - | 670,848.39 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit 3/13/2015 | 70,010.73 | - | 70,010.73 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit 3/13/2015 | 47,936.32 | - | 47,936.32 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit 3/13/2015 | 25,977.52 | - | 25,977.52 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit 3/13/2015 | 55,208.71 | - | 55,208.71 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit 3/13/2015 | 44,225.49 | - | 44,225.49 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit 3/13/2015 | 19,999.18 | - | 19,999.18 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit 3/13/2015 | 52,861.28 | - | 52,861.28 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit 3/13/2015 | 13,185.95 | - | 13,185.95 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Powers Court LLC, | Direct Deposit 3/13/2015 | 6,378.45 | - | 6,378.45 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit 3/13/2015 | 8,440.93 | - | 8,440.93 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit 3/13/2015 | 12,940.95 | - | 12,940.95 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Shulla, Melani | Direct Deposit 3/13/2015 | 5,326.58 | - | 5,326.58 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit 3/13/2015 | 102,041.18 | - | 102,041.18 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit 3/13/2015 | 7,062.63 | - | 7,062.63 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | 3/13/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit 3/13/2015 | 17,513.97 | - | 17,513.97 |
| Check | 03/16/2015 | 60002-Sales Commissions In House | ACH 3/16/2015 | Worth Medical Company, LLC | Direct Deposit 3/16/2015 | 347,877.89 | - | 347,877.89 |
| General Journal | 03/20/2015 | 50000-Sales Commissions-Third Party | ACH 3/20/2015 | NOLA SURG LLC, | Direct Deposit 3/20/2015 | 17,015.70 | - | 17,015.70 |
| Check | 03/05/2015 | 50000-Sales Commissions-Third Party | ACH 3/5/2015 | NOLA SURG LLC, | Direct Deposit 3/5/2015 | 12,000.00 | - | 12,000.00 |
| General Journal | 03/16/2015 | 50000-Sales Commissions-Third Party | ACH 3/13/2015 | Intuitive Healthcare Solutions LLC, | Direct Deposit | 5,840.81 | - | 5,840.81 |
| **TOTAL** | | | | | | | | **2,580,073.57** |

GX336.020

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

**PHARMS APRIL 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|------|------|-----------|-----|------|------|-------|--------|-------|
| Check | 04/10/2015 | 60002-Sales Commissions In House | 1398 | Sherfield Medical Advisors | March Commissions | 19,388.74 | - | 19,388.74 |
| Check | 04/01/2015 | 50000-Sales Commissions-Third Party | 50106 | Kholodovsky, Alla | | 25.50 | - | 25.50 |
| Check | 04/01/2015 | 50000-Sales Commissions-Third Party | 50107 | Sneed, Scott | | 52.13 | - | 52.13 |
| Check | 04/01/2015 | 50000-Sales Commissions-Third Party | 50108 | Targeted Pain Therapeutics LLC, | | 71.18 | - | 71.18 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50112 | Kholodovsky, Alla | | 2,698.74 | - | 2,698.74 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50113 | Nilsson Medical LLC, | | 3,961.86 | - | 3,961.86 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50114 | RBM Distributors | | 6,500.00 | - | 6,500.00 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50115 | Sigma Services LLC, | | 4,702.07 | - | 4,702.07 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50116 | Sneed, Scott | | 20,004.28 | - | 20,004.28 |
| Check | 04/15/2015 | 50000-Sales Commissions-Third Party | 50117 | Starstone Medical LLC, | | 398.58 | - | 398.58 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Dowdell Jr, Francis | Chk Nbr 0 | 391.05 | - | 391.05 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Chk Nbr 0 | 530.49 | - | 530.49 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Chk Nbr 0 | 726.59 | - | 726.59 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Shulla, Miro | Chk Nbr 0 | 2,451.82 | - | 2,451.82 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Blackburn Interests LLC, | Chk Nbr 0 | 3,013.87 | - | 3,013.87 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Q-Krone LLC, | Chk Nbr 0 | 3,699.40 | - | 3,699.40 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | VitaSpire LLC, | Chk Nbr 0 | 3,744.90 | - | 3,744.90 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | NRG Medical Advantage, | | 4,837.98 | - | 4,837.98 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Trendeavor Ltd, | Chk Nbr 0 | 6,745.88 | - | 6,745.88 |
| General Journal | 04/15/2015 | 60002-Sales Commissions In House | 4/14/2015 ADP Direct Deposit | Dieter, Erin | w2 payroll | 6,933.57 | - | 6,933.57 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Chk Nbr 0 | 7,326.89 | - | 7,326.89 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Chk Nbr 0 | 8,153.44 | - | 8,153.44 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | Chk Nbr 0 | 13,359.38 | - | 13,359.38 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Valley Medical LLC, | Chk Nbr 0 | 14,269.92 | - | 14,269.92 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Lohmiller, John | Chk Nbr 0 | 14,464.41 | - | 14,464.41 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Powers Court LLC, | Chk Nbr 0 | 15,413.57 | - | 15,413.57 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Osteo 360 LLC, | Chk Nbr 0 | 16,896.98 | - | 16,896.98 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | KDC Marketing, | | 23,638.11 | - | 23,638.11 |
| | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Headwater Strategy, | | 30,467.45 | - | 30,467.45 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Chk Nbr 0 | 23,706.57 | - | 23,706.57 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | NOLA SURG LLC, | Chk Nbr 0 | 25,766.91 | - | 25,766.91 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Grand Cru Consulting, | Chk Nbr 0 | 39,297.62 | - | 39,297.62 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | KDC Marketing, | Chk Nbr 0 | 42,281.29 | - | 42,281.29 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | NRG Medical Advantage, | Chk Nbr 0 | 47,340.39 | - | 47,340.39 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | MAAD Marketing Inc, | Chk Nbr 0 | 49,209.09 | - | 49,209.09 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Chk Nbr 0 | 49,272.70 | - | 49,272.70 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Chk Nbr 0 | 52,640.74 | - | 52,640.74 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Chk Nbr 0 | 58,199.24 | - | 58,199.24 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | | 66,487.94 | - | 66,487.94 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Medallion Health Group LLC, | Chk Nbr 0 | 82,161.13 | - | 82,161.13 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Stoke Park Management, | | 85,424.83 | - | 85,424.83 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | | 283,575.57 | - | 283,575.57 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 4/14/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Chk Nbr 0 | 593,899.42 | - | 593,899.42 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Ragnar Ventures LLC, | Direct Deposit 4/1/2015 | 111.75 | - | 111.75 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Powers Court LLC, | Direct Deposit 4/1/2015 | 161.58 | - | 161.58 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Midlevel Medical Management LLC, | Direct Deposit 4/1/2015 | 176.15 | - | 176.15 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | NRG Medical Advantage, | Direct Deposit 4/1/2015 | 201.98 | - | 201.98 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Cashman Nourie Enterprises LLC, | Direct Deposit 4/1/2015 | 225.60 | - | 225.60 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Stoke Park Management, | Direct Deposit 4/1/2015 | 326.98 | - | 326.98 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | MAAD Marketing Inc, | Direct Deposit 4/1/2015 | 682.92 | - | 682.92 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Fortis Diagnostics LLC, | Direct Deposit 4/1/2015 | 860.77 | - | 860.77 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Erilee Enterprises LLC, | Direct Deposit 4/1/2015 | 1,188.62 | - | 1,188.62 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | KDC Marketing, | Direct Deposit 4/1/2015 | 1,456.67 | - | 1,456.67 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Grand Cru Consulting, | Direct Deposit 4/1/2015 | 1,939.07 | - | 1,939.07 |
| Check | 04/01/2015 | 60002-Sales Commissions In House | ACH 4/1/15 | Worth Medical Company, LLC | Direct Deposit 4/1/2015 | 2,732.07 | - | 2,732.07 |
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | ACH 4/1/15 | Intuitive Healthcare Solutions LLC, | Direct Deposit 4/1/2015 | 4,013.42 | - | 4,013.42 |
| General Journal | 04/10/2015 | 50000-Sales Commissions-Third Party | ACH 4/15/15 | NOLA SURG LLC, | Direct Deposit 4/15/2015 | 3,958.88 | - | 3,958.88 |
| General Journal | 04/15/2015 | 60002-Sales Commissions In House | ACH 4/15/15 | Worth Medical Company, LLC | Direct Deposit 4/15/2015 | 472,854.84 | - | 472,854.84 |

GX336.021

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|------|------|-----------|-----|------|------|-------|--------|-------|
| General Journal | 04/01/2015 | 50000-Sales Commissions-Third Party | Deposit 4/21 | Headwater Strategy, | Headwater strategy returned their commissions check 4/1/15 | | (6,522.91) | (6,522.91) |
| **TOTAL** | | | | | | | | **2,218,500.61** |

GX336.022

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

## PHARMS MAY 2015 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|------|------|-----------|-----|------|------|-------|--------|-------|
| Check | 05/18/2015 | 60002-Sales Commissions In House | 1431 | Sherfield Medical Advisors | April 2015 Sales Commissions | 13,343.70 | - | 13,343.70 |
| Check | 05/15/2015 | 50000-Sales Commissions-Third Party | 50118 | Kholodovsky, Alla | | 7,281.21 | - | 7,281.21 |
| Check | 05/15/2015 | 50000-Sales Commissions-Third Party | 50119 | Nilsson Medical LLC, | | 312.89 | - | 312.89 |
| Check | 05/15/2015 | 50000-Sales Commissions-Third Party | 50120 | Sigma Services LLC, | | 1,286.41 | - | 1,286.41 |
| Check | 05/15/2015 | 50000-Sales Commissions-Third Party | 50121 | Sneed, Scott | | 17,818.17 | - | 17,818.17 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit 5/14 | 230.24 | - | 230.24 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit 5/14 | 1,035.47 | - | 1,035.47 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | JJG Orthopedics Inc, | Direct Deposit 5/14 | 1,500.25 | - | 1,500.25 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit 5/14 | 1,687.00 | - | 1,687.00 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit 5/14 | 1,917.44 | - | 1,917.44 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit 5/14 | 2,100.26 | - | 2,100.26 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit 5/14 | 2,127.51 | - | 2,127.51 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Shulla, Miro | Direct Deposit 5/14 | 2,961.46 | - | 2,961.46 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit 5/14 | 4,978.05 | - | 4,978.05 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit 5/14 | 6,126.48 | - | 6,126.48 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit 5/14 | 7,169.60 | - | 7,169.60 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Lohmiller, John | Direct Deposit 5/14 | 7,651.40 | - | 7,651.40 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Direct Deposit 5/14 | 8,012.27 | - | 8,012.27 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Headwater Strategy, | Direct Deposit 5/14 | 8,126.87 | - | 8,126.87 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Powers Court LLC, | Direct Deposit 5/14 | 9,670.44 | - | 9,670.44 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | Direct Deposit 5/14 | 11,380.16 | - | 11,380.16 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit 5/14 | 12,047.22 | - | 12,047.22 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit 5/14 | 16,212.83 | - | 16,212.83 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit 5/14 | 26,985.52 | - | 26,985.52 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit 5/14 | 32,683.24 | - | 32,683.24 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit 5/14 | 33,650.47 | - | 33,650.47 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit 5/14 | 38,480.39 | - | 38,480.39 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit 5/14 | 42,029.81 | - | 42,029.81 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit 5/14 | 54,948.85 | - | 54,948.85 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit 5/14 | 80,880.37 | - | 80,880.37 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit 5/14 | 83,492.39 | - | 83,492.39 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit 5/14 | 83,500.11 | - | 83,500.11 |
| General Journal | 04/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | RBM Distributors | RBM Distributors April Commissions paid May 2015 | 20,500.00 | - | 20,500.00 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit 5/14 | 92,624.00 | - | 92,624.00 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit 5/14 | 287,795.84 | - | 287,795.84 |
| General Journal | 05/15/2015 | 50000-Sales Commissions-Third Party | 5/14/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit 5/14 | 609,694.51 | - | 609,694.51 |
| General Journal | 05/15/2015 | 60002-Sales Commissions In House | 5/15/2015 Account Transfer | Worth Medical Company, LLC | Commissions to Worth Medical for April | 206,044.21 | - | 206,044.21 |
| General Journal | 05/15/2015 | 60002-Sales Commissions In House | 5/15/2015 Account Transfer | Worth Medical Company, LLC | Commissions to Worth Medical for April | 262,209.47 | - | 262,209.47 |
| General Journal | 05/18/2015 | 60002-Sales Commissions In House | 5/18 | Worth Medical Company, LLC | Direct Deposit 5/18/2015 | 11,456.13 | - | 11,456.13 |
| General Journal | 05/15/2015 | 60002-Sales Commissions In House | ACH 5/14/2015 | Stoke Park Management, | Sales Commissions to Stoke Park Management | 5,546.44 | - | 5,546.44 |
| General Journal | 05/15/2015 | 60002-Sales Commissions In House | ACH 5/18 | NOLA SURG LLC, | Direct Deposit 5/18/2015 | 77.62 | - | 77.62 |
| Check | 05/08/2015 | 60002-Sales Commissions In House | ACH 5/8 | Worth Medical Company, LLC | Direct Deposit 5/8/15 | 35,182.00 | - | 35,182.00 |
| **TOTAL** | | | | | | | | **2,152,758.70** |

GX336.023

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

**PHARMS JUNE 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit |
|---|---|---|---|---|---|---|
| Check | 06/09/2015 | 60002-Sales Commissions In House | 1445 | Sherfield Medical Advisors | May 2015 Commissions | 12,638.76 |
| Check | 06/15/2015 | 50000-Sales Commissions-Third Party | 50122 | Kholodovsky, Alla | | 50.00 |
| Check | 06/15/2015 | 50000-Sales Commissions-Third Party | 50124 | Nilsson Medical LLC, | | 238.34 |
| Check | 06/15/2015 | 50000-Sales Commissions-Third Party | 50125 | Sigma Services LLC, | | 1,139.05 |
| Check | 06/15/2015 | 50000-Sales Commissions-Third Party | 50126 | Sneed, Scott | | 13,470.12 |
| Check | 06/15/2015 | 50000-Sales Commissions-Third Party | 50127 | Veyo Medical LLC, | | 356.43 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | Direct Deposit June 11, 2015 ADP | 5,649.86 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit June 11, 2015 ADP | 4,560.86 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit June 11, 2015 ADP | 1,515.64 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit June 11, 2015 ADP | 2,628.49 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit June 11, 2015 ADP | 1,994.81 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit June 11, 2015 ADP | 14,198.25 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit June 11, 2015 ADP | 180,478.24 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit June 11, 2015 ADP | 40,548.34 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit June 11, 2015 ADP | 154,869.21 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit June 11, 2015 ADP | 119,656.68 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Lohmiller, John | Direct Deposit June 11, 2015 ADP | 3,489.83 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit June 11, 2015 ADP | 18,352.56 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit June 11, 2015 ADP | 21,710.84 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit June 11, 2015 ADP | 51,545.20 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit June 11, 2015 ADP | 51,282.01 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit June 11, 2015 ADP | 29,689.94 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit June 11, 2015 ADP | 23,153.02 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit June 11, 2015 ADP | 3,789.43 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Powers Court LLC, | Direct Deposit June 11, 2015 ADP | 7,626.16 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit June 11, 2015 ADP | 10,224.13 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | RBM Distributors | Direct Deposit June 11, 2015 ADP | 5,300.00 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit June 11, 2015 ADP | 412.38 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Shulla, Miro | Direct Deposit June 11, 2015 ADP | 2,428.89 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit June 11, 2015 ADP | 92,263.82 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Direct Deposit June 11, 2015 ADP | 9,969.30 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | TheRightDentist Inc, | Direct Deposit June 11, 2015 ADP | 1,219.04 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit June 11, 2015 ADP | 355.08 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit June 11, 2015 ADP | 1,681.91 |
| General Journal | 06/11/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit June 11, 2015 ADP | 1,771.63 |
| General Journal | 06/15/2015 | 50000-Sales Commissions-Third Party | 6/15/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit | 6,194.62 |
| General Journal | 06/11/2015 | 60002-Sales Commissions In House | ACH Pmt | Worth Medical Company, LLC | June 2015 Commissions | 415,736.24 |
| General Journal | 06/15/2015 | 60002-Sales Commissions In House | ACH Pmt | Worth Medical Company, LLC | May 2015 Comms Adjustjment due to Worth - A. Robles Adj | 6,343.70 |
| General Journal | 06/12/2015 | 50000-Sales Commissions-Third Party | CommsJun12ACH | Medallion Health Group LLC, | May 2015 Comms Adjustment | 288.37 |
| General Journal | 06/12/2015 | 50000-Sales Commissions-Third Party | CommsJun12ACH | NOLA SURG LLC, | Specialty Comms May 2015 | 77.58 |
| **TOTAL** | | | | | | **1,318,898.76** |

1:39 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 533   Filed on 07/22/23 in TXSD   Page 25 of 35

Pharms, LLC
General Ledger
As of December 31, 2015

**PHARMS JULY 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| Check | 07/13/2015 | 60002-Sales Commissions In House | 1466 | Sherfield Medical Advisors | June 2015 Sales Comm | 15,305.46 | - | 15,305.46 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50128 | Kholodovsky, Alla | | 4,881.21 | - | 4,881.21 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50129 | Mayabb, Richard | | 519.47 | - | 519.47 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50130 | PreciseHealth LLC, | | 1,276.10 | - | 1,276.10 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50131 | Sigma Services LLC, | | 610.33 | - | 610.33 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50132 | Sneed, Scott | | 12,001.72 | - | 12,001.72 |
| Check | 07/15/2015 | 50000-Sales Commissions-Third Party | 50133 | Veyo Medical LLC, | | 5,078.99 | - | 5,078.99 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit 7/14/2015 | 185.35 | - | 185.35 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Lohmiller, John | Direct Deposit 7/14/2015 | 207.84 | - | 207.84 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit 7/14/2015 | 676.30 | - | 676.30 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit 7/14/2015 | 826.48 | - | 826.48 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit 7/14/2015 | 867.76 | - | 867.76 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | RBM Distributors | Direct Deposit 7/14/2015 | 1,000.00 | - | 1,000.00 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Advanced Life Sciences LLC, | Direct Deposit 7/14/2015 | 1,451.02 | - | 1,451.02 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit 7/14/2015 | 1,620.56 | - | 1,620.56 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Shulla, Miro | Direct Deposit 7/14/2015 | 2,377.71 | - | 2,377.71 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Woodson, Bryan | Direct Deposit 7/14/2015 | 2,485.25 | - | 2,485.25 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit 7/14/2015 | 3,378.06 | - | 3,378.06 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit 7/14/2015 | 3,942.95 | - | 3,942.95 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit 7/14/2015 | 4,126.32 | - | 4,126.32 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | TheRightDentist Inc, | Direct Deposit 7/14/2015 | 5,019.78 | - | 5,019.78 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Zema Distribution Inc, | Direct Deposit 7/14/2015 | 6,328.56 | - | 6,328.56 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Cashman Nourie Enterprises LLC, | Direct Deposit 7/14/2015 | 7,371.58 | - | 7,371.58 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit 7/14/2015 | 7,694.25 | - | 7,694.25 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Orthotechnik LLC, | Direct Deposit 7/14/2015 | 8,614.50 | - | 8,614.50 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit 7/14/2015 | 9,175.32 | - | 9,175.32 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Direct Deposit 7/14/2015 | 10,223.75 | - | 10,223.75 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | The Sabaugh Group Inc, | Direct Deposit 7/14/2015 | 10,592.31 | - | 10,592.31 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Powers Court LLC, | Direct Deposit 7/14/2015 | 11,751.57 | - | 11,751.57 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit 7/14/2015 | 11,795.47 | - | 11,795.47 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit 7/14/2015 | 14,122.41 | - | 14,122.41 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit 7/14/2015 | 14,646.51 | - | 14,646.51 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit 7/14/2015 | 14,733.30 | - | 14,733.30 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit 7/14/2015 | 32,597.05 | - | 32,597.05 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit 7/14/2015 | 33,858.10 | - | 33,858.10 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit 7/14/2015 | 39,830.72 | - | 39,830.72 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit 7/14/2015 | 65,485.93 | - | 65,485.93 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Stoke Park Management, | Direct Deposit 7/14/2015 | 88,155.56 | - | 88,155.56 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | KDC Marketing, | Direct Deposit 7/14/2015 | 100,813.85 | - | 100,813.85 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit 7/14/2015 | 161,271.01 | - | 161,271.01 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | 7/14 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit 7/14/2015 | 172,712.80 | - | 172,712.80 |
| General Journal | 07/15/2015 | 60002-Sales Commissions In House | 7/14/2015 account transfer | Worth Medical Company, LLC | June sales Commissions to Worth Medical in ADP | 104,849.74 | - | 104,849.74 |
| General Journal | 07/15/2015 | 60002-Sales Commissions In House | 7/14/2015 account transfer | Worth Medical Company, LLC | June sales Commissions to Worth Medical in ADP | 361,139.99 | - | 361,139.99 |
| General Journal | 07/14/2015 | 50000-Sales Commissions-Third Party | ACH 7/14/2015 | KDC Marketing, | Sales Commissions paid out for insurance adjustments | 26,805.56 | - | 26,805.56 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | ACH 7/15/2015 | Medallion Health Group LLC, | Sales Commissions for insurance adjustments | 1,002.25 | - | 1,002.25 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | ACH 7/15/2015 | Zema Distribution Inc, | Sales Commissions for insurance adjustments | 1,416.62 | - | 1,416.62 |
| General Journal | 07/15/2015 | 50000-Sales Commissions-Third Party | ACH 7/15/2015 | Fortis Diagnostics LLC, | Sales Commissions for insurance adjustments | 5,297.54 | - | 5,297.54 |
| **TOTAL** | | | | | | | | **1,390,124.91** |

GX336.025

1:39 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 533-82, FHe4 on 07/22/23 in TXSD   Page 26 of 35
Pharms, LLC
General Ledger
As of December 31, 2015

## PHARMS AUGUST 2015 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | GL Account | Num | Name | Memo | Debit |
|------|------|-----------|-----|------|------|-------|
| Check | 08/18/2015 | 60002-Sales Commissions In House | 1502 | Sherfield Medical Advisors | July 2015 Sales Comm | 9,462.59 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50134 | Bridge Orthopedic Solutions LLC, | | 96.04 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50135 | Kholodovsky, Alla | | 4,591.63 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50136 | Liebert, Patrick | | 25.00 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50137 | PreciseHealth LLC, | | 1,565.24 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50138 | Raymond Curtis Holdings LLC, | | 2,782.14 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50139 | Sigma Services LLC, | | 305.84 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50140 | Sneed, Scott | | 10,507.49 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50141 | Superior Pain Solutions And Pharma, | | 299.10 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50142 | Veyo Medical LLC, | | 10,643.63 |
| Check | 08/17/2015 | 50000-Sales Commissions-Third Party | 50143 | West Medical Consultants LLC, | | 435.84 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Shulla, Miro | 8/14/2017 ADP Direct Deposit | 47.57 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Headwater Strategy, | 8/14/2017 ADP Direct Deposit | 58.13 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Ragnar Ventures LLC, | 8/14/2017 ADP Direct Deposit | 154.55 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Q-Krone LLC, | 8/14/2017 ADP Direct Deposit | 245.96 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Walter Jr, Vincent | 8/14/2017 ADP Direct Deposit | 257.83 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Lohmiller, John | 8/14/2017 ADP Direct Deposit | 320.12 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Trendeavor LLC, | 8/14/2017 ADP Direct Deposit | 554.49 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | TheRightDentist Inc, | 8/14/2017 ADP Direct Deposit | 573.87 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Southern Diagnostics Of Arkansas, | 8/14/2017 ADP Direct Deposit | 575.58 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | RBM Distributors | 8/14/2017 ADP Direct Deposit | 600.00 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Erilee Enterprises LLC, | 8/14/2017 ADP Direct Deposit | 658.46 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | VitaSpire LLC, | 8/14/2017 ADP Direct Deposit | 867.76 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Element Orthopedics INC, | 8/14/2017 ADP Direct Deposit | 1,026.53 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | RWG3 Holdings LLC, | 8/14/2017 ADP Direct Deposit | 1,047.32 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | KA Gonz LLC, | 8/14/2017 ADP Direct Deposit | 1,354.56 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | GL Hart LLC, | 8/14/2017 ADP Direct Deposit | 1,395.39 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | 8/14/2017 ADP Direct Deposit | 2,111.54 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | 8/14/2017 ADP Direct Deposit | 2,123.06 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Valley Medical LLC, | 8/14/2017 ADP Direct Deposit | 2,423.21 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Omni American Labs, | 8/14/2017 ADP Direct Deposit | 2,748.67 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Blackburn Interests LLC, | 8/14/2017 ADP Direct Deposit | 4,088.21 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | 8/14/2017 ADP Direct Deposit | 4,418.09 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Woodson, Bryan | 8/14/2017 ADP Direct Deposit | 5,469.89 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Powers Court LLC, | 8/14/2017 ADP Direct Deposit | 8,386.78 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Zema Distribution Inc, | 8/14/2017 ADP Direct Deposit | 9,124.68 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | MAAD Marketing Inc, | 8/14/2017 ADP Direct Deposit | 10,007.31 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | NRG Medical Advantage, | 8/14/2017 ADP Direct Deposit | 11,627.64 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | The Sabaugh Group Inc, | 8/14/2017 ADP Direct Deposit | 11,893.77 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Osteo 360 LLC, | 8/14/2017 ADP Direct Deposit | 13,610.72 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Orthotechnik LLC, | 8/14/2017 ADP Direct Deposit | 15,441.64 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | 8/14/2017 ADP Direct Deposit | 15,625.70 |

GX336.026

**Pharm, LLC**
**General Ledger**
As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit |
|------|------|-----------|-----|------|------|-------|
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Grand Cru Consulting, | 8/14/2017 ADP Direct Deposit | 26,810.07 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Medallion Health Group LLC, | 8/14/2017 ADP Direct Deposit | 30,760.94 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | NOLA SURG LLC, | 8/14/2017 ADP Direct Deposit | 37,237.97 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | 8/14/2017 ADP Direct Deposit | 42,593.89 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Stoke Park Management, | 8/14/2017 ADP Direct Deposit | 46,030.76 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | 8/14/2017 ADP Direct Deposit | 88,326.09 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | KDC Marketing, | 8/14/2017 ADP Direct Deposit | 91,592.19 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | 8/14/2017 ADP Direct Deposit | 131,062.57 |
| General Journal | 08/17/2015 | 50000-Sales Commissions-Third Party | 8/17 ACH | NOLA SURG LLC, | Sales Commissions | 532.43 |
| General Journal | 08/17/2015 | 60002-Sales Commissions In House | 8/18/2015 Account transfer | Worth Medical Company, LLC | Sales Commissions | 282,237.30 |
| **TOTAL** | | | | | | **946,737.78** |

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

PHARMS SEPTEMBER 2015 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | GL Account | Num | Name | Memo | Debit |
|------|------|-----------|-----|------|------|-------|
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50145 | Bhatti, Hyder | | 717.26 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50146 | Germann, Chad | | 681.60 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50147 | Kholodovsky, Alla | | 4,794.06 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50148 | Leverage Medical Reps, | | 265.65 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50149 | Liebert, Patrick | | 25.00 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50150 | PreciseHealth LLC, | | 2,419.78 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50151 | Raymond Curtis Holdings LLC, | | 61.91 |
| Check | 09/15/2015 | 60002-Sales Commissions In House | 50152 | Sherfield Medical Advisors LLC, | | 5,694.85 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50153 | Sigma Services LLC, | | 306.29 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50154 | Sneed, Scott | | 16,285.54 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50155 | Superior Pain Solutions And Pharma, | | 977.43 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50156 | Veyo Medical LLC, | | 32,535.09 |
| Check | 09/15/2015 | 50000-Sales Commissions-Third Party | 50157 | West Medical Consultants LLC, | | 1,250.81 |
| General Journal | 09/14/2015 | 50000-Sales Commissions-Third Party | 9/14 ACH | RWG3 Holdings LLC, | Online ACH Payment 4983781232 To RWG3 Holdings (_#####9599) | 75.00 |
| General Journal | 09/14/2015 | 50000-Sales Commissions-Third Party | 9/14 ACH | PreciseHealth LLC, | Online ACH Payment 4983791169 To PreciseHealth (_#########0001) | 129.32 |
| General Journal | 09/14/2015 | 50000-Sales Commissions-Third Party | 9/14 ACH | KA Gonz LLC, | Online ACH Payment 4983789890 To Kristan Gonzalez (_#####5386) | 311.73 |
| General Journal | 09/14/2015 | 60002-Sales Commissions In House | 9/14 ACH | Charles Holman | Online ACH Payment 4983793693 To Charles Holman (_####1355) | 1,200.17 |
| General Journal | 09/16/2015 | 50000-Sales Commissions-Third Party | 9/14 ACH | Integrimed Consulting LLC, | July-August 2015 Sales Commissions Payable | 4,363.17 |
| General Journal | 09/10/2015 | 60002-Sales Commissions In House | 9/15/2015 Account transfer | Worth Medical Company, LLC | Transfer to CHK XXXXX9708 09/15 | 299,903.82 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Ragnar Ventures LLC, | Direct Deposit | 158.55 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Headwater Strategy, | Direct Deposit | 167.59 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Lohmiller, John | Direct Deposit | 275.25 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | RBM Distributors | Direct Deposit | 450.00 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit | 505.87 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit | 582.35 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit | 1,164.59 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit | 1,227.88 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | DP Resources Inc, | Direct Deposit | 1,296.95 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Omni American Labs, | Direct Deposit | 1,643.71 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Advanced Life Sciences LLC, | Direct Deposit | 1,658.31 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Walter Jr, Vincent | Direct Deposit | 3,280.04 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Direct Deposit | 3,403.80 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit | 3,682.16 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Southern Diagnostics Of Arkansas, | Direct Deposit | 3,723.59 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | KA Gonz LLC, | Direct Deposit | 3,857.97 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit | 4,088.43 |
| General Journal | 09/15/2015 | 60002-Sales Commissions In House | 9/15/2015 ADP Direct Deposit | GL Hart LLC, | Direct Deposit | 4,843.67 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Dieter, Erin | Direct Deposit | 5,427.70 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Element Orthopedics INC, | Direct Deposit | 4,897.74 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Woodson, Bryan | Direct Deposit | 7,963.56 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | TheRightDentist Inc, | Direct Deposit | 8,127.83 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit | 8,230.78 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | C-Med Solutions LLC, | Direct Deposit | 9,415.04 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit | 9,631.59 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit | 12,769.44 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit | 13,959.91 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Orthotechnik LLC, | Direct Deposit | 15,200.16 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Zema Distribution Inc, | Direct Deposit | 18,236.37 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | The Sabaugh Group Inc, | Direct Deposit | 18,299.46 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit | 21,417.93 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit | 31,830.68 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit | 34,523.21 |

GX336.028

1:39 PM
01/09/18
Accrual Basis

Case 4:18-cr-00368   Document 533-62   Filed on 07/22/23 in TXSD   Page 29 of 35

Pharms, LLC
General Ledger
As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit |
|---|---|---|---|---|---|---|
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit | 40,749.95 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit | 43,157.50 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit | 53,071.81 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit | 65,955.81 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit | 103,756.18 |
| General Journal | 09/15/2015 | 50000-Sales Commissions-Third Party | 9/15/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit | 132,304.01 |
| TOTAL | | | | | | 1,066,935.85 |

GX336.029

**Pharms, LLC**
## General Ledger
### As of December 31, 2015

**PHARMS OCTOBER 2015 SALES COMMISSIONS PAYMENT DETAIL**

| Type | Date | GL Account | Num | Name | Memo | Debit |
|------|------|-----------|-----|------|------|-------|
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50158 | Bhatti, Hyder | | 592.34 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50159 | Germann, Chad | | 1,458.08 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50160 | Kholodovsky, Alla | | 5,089.47 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50161 | Leverage Medical Reps, | | 50.00 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50163 | Mac Brown Partners LLC, | | 224.76 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50164 | Raymond Curtis Holdings LLC, | | 3,473.81 |
| Check | 10/15/2015 | 60002-Sales Commissions In House | 50165 | Sherfield Medical Advisors LLC, | | 12,199.16 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50166 | Sigma Services LLC, | | 2,388.97 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50167 | Sneed, Scott | | 11,473.28 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50168 | Superior Pain Solutions And Pharma, | | 2,797.38 |
| Check | 10/15/2015 | 50000-Sales Commissions-Third Party | 50169 | Veyo Medical LLC, | | 60,033.42 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Dowdell Jr, Francis | Direct Deposit | 43.04 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Forest Statham | Direct Deposit | 81.08 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit | 148.39 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Ragnar Ventures LLC | Direct Deposit | 261.10 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit | 357.47 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | RBM Distributors | Direct Deposit | 400.00 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Erilee Enterprises LL | Direct Deposit | 635.00 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit | 638.98 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Blackburn Interests | Direct Deposit | 890.62 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Omni American Lab: | Direct Deposit | 1,046.56 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Southern Diagnostic | Direct Deposit | 1,168.40 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Norman, Cassie | Direct Deposit | 1,171.46 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | West Medical Const | Direct Deposit | 1,239.22 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit | 1,247.46 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | DP Resources Inc, | Direct Deposit | 1,289.95 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Integrimed Consulti | Direct Deposit | 1,303.86 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Targeted Pain Thera | Direct Deposit | 1,973.20 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit | 2,665.54 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | KA Gonz LLC, | Direct Deposit | 2,705.71 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Advanced Life Scien | Direct Deposit | 3,174.13 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Lohmiller, John | Direct Deposit | 3,231.25 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | GL Hart LLC, | Direct Deposit | 4,446.28 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Walter Jr, Vincent | Direct Deposit | 5,099.76 |
| General Journal | 10/15/2015 | 60002-Sales Commissions In House | 10/14 ADP Direct Deposit | | Direct Deposit | 5,718.13 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Element Orthopedic | Direct Deposit | 6,218.56 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Bella Mill Medical, | Direct Deposit | 6,847.17 |

GX336.030

**PRactics, LLC**
## General Ledger
### As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit |
|------|------|-----------|-----|------|------|-------|
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit | 8,108.30 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Woodson, Bryan | Direct Deposit | 8,195.16 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | PreciseHealth LLC, | Direct Deposit | 9,334.01 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | MAAD Marketing In | Direct Deposit | 9,740.49 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Blue Sky Medical Pro | Direct Deposit | 12,116.14 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | C-Med Solutions LLC | Direct Deposit | 13,084.05 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | The Sabaugh Group | Direct Deposit | 13,084.89 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Beaumed Consultan | Direct Deposit | 13,655.33 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | TheRightDentist Inc, | Direct Deposit | 14,354.90 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Lone Star Medical M | Direct Deposit | 19,016.11 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Zema Distribution Ir | Direct Deposit | 20,490.17 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Grand Cru Consultin | Direct Deposit | 22,758.88 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit | 26,472.45 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | NRG Medical Advan | Direct Deposit | 27,315.22 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Orthotechnik LLC, | Direct Deposit | 29,466.89 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Medallion Health Gr | Direct Deposit | 33,607.42 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Intuitive Healthcare | Direct Deposit | 39,863.79 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Midlevel Medical M | Direct Deposit | 64,337.89 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | KDC Marketing, | Direct Deposit | 65,931.76 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Stoke Park Manager | Direct Deposit | 94,957.81 |
| General Journal | 10/15/2015 | 50000-Sales Commissions-Third Party | 10/14 ADP Direct Deposit | Fortis Diagnostics LL | Direct Deposit | 180,423.90 |
| General Journal | 10/14/2015 | 60002-Sales Commissions In House | ACH 10/14/2015 | Charles Holman | ACH Payment to Charles Holman | 2,602.81 |
| General Journal | 10/14/2015 | 60002-Sales Commissions In House | ACH 10/14/2015 | Worth Medical Com | ACH Payment to Worth Medical | 40,170.03 |
| General Journal | 10/21/2015 | 50000-Sales Commissions-Third Party | ACH 10/21/2015 | KDC Marketing, | ACH debit | 2,742.15 |
| General Journal | 10/21/2015 | 50000-Sales Commissions-Third Party | ACH 10/21/2015 | Avalon Medical LLC, | ACH debit | 37,678.20 |
| General Journal | 10/06/2015 | 50000-Sales Commissions-Third Party | ACH 10/6/2015 | Mayabb, Richard | Sales Commissions ACh 10-6-15 | 519.47 |
| General Journal | 10/06/2015 | 50000-Sales Commissions-Third Party | ACH 10/6/2015 | Bella Mill Medical, | Sales Commissions ACh 10-6-15 | 828.99 |
| Check | 10/13/2015 | 60002-Sales Commissions In House | Wire10/13 | Worth Medical Company, LLC | | 268,187.28 |
| **TOTALS** | | | | | | **1,232,827.48** |

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
**As of December 31, 2015**

## PHARMS NOVEMBER 2015 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50170 | Ambient Medical Distribution LLC, | | 355.46 | - | 355.46 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50171 | Bhatti, Hyder | | 1,160.45 | - | 1,160.45 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50172 | Germann, Chad | | 2,327.11 | - | 2,327.11 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50173 | Kholodovsky, Alla | | 4,780.94 | - | 4,780.94 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50174 | Liebert, Patrick | | 204.80 | - | 204.80 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50175 | Mac Brown Partners LLC, | | 16,377.82 | - | 16,377.82 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50176 | MedVantage LLC, | | 3,172.28 | - | 3,172.28 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50177 | Raymond Curtis Holdings LLC, | | 1,206.14 | - | 1,206.14 |
| Check | 11/16/2015 | 60002-Sales Commissions In House | 50178 | Sherfield Medical Advisors LLC, | | 12,688.91 | - | 12,688.91 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50179 | Sigma Services LLC, | | 1,142.03 | - | 1,142.03 |
| Check | 11/16/2015 | 50000-Sales Commissions-Third Party | 50180 | Sneed, Scott | | 11,704.39 | - | 11,704.39 |
| General Journal | 11/18/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ACH | Woodson, Bryan | October 2015 Commissions Adjustments | 82.50 | - | 82.50 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Shulla, Miro | 11/13/15 ADP Direct Deposit | 47.57 | - | 47.57 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Trendeavor Ltd, | 11/13/15 ADP Direct Deposit | 215.18 | - | 215.18 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Forest Statham | 11/13/15 ADP Direct Deposit | 229.49 | - | 229.49 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | RWG3 Holdings LLC, | 11/13/15 ADP Direct Deposit | 250.05 | - | 250.05 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Source Medical Solutions LLC, | 11/13/15 ADP Direct Deposit | 369.61 | - | 369.61 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | RBM Distributors | 11/13/15 ADP Direct Deposit | 450.00 | - | 450.00 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Insource Pharma Solutions LLC, | 11/13/15 ADP Direct Deposit | 551.57 | - | 551.57 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | GL Hart LLC, | 11/13/15 ADP Direct Deposit | 959.74 | - | 959.74 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Integrimed Consulting LLC, | 11/13/15 ADP Direct Deposit | 991.38 | - | 991.38 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | West Medical Consultants LLC, | 11/13/15 ADP Direct Deposit | 1,472.62 | - | 1,472.62 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Omni American Labs, | 11/13/15 ADP Direct Deposit | 1,637.40 | - | 1,637.40 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Blackburn Interests LLC, | 11/13/15 ADP Direct Deposit | 1,643.15 | - | 1,643.15 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | 11/13/15 ADP Direct Deposit | 1,930.98 | - | 1,930.98 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Southern Diagnostics Of Arkansas, | 11/13/15 ADP Direct Deposit | 2,010.75 | - | 2,010.75 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Erilee Enterprises LLC, | 11/13/15 ADP Direct Deposit | 2,020.75 | - | 2,020.75 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Advanced Life Sciences LLC, | 11/13/15 ADP Direct Deposit | 2,057.02 | - | 2,057.02 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | VitaSpire LLC, | 11/13/15 ADP Direct Deposit | 2,115.22 | - | 2,115.22 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Headwater Strategy, | 11/13/15 ADP Direct Deposit | 2,360.93 | - | 2,360.93 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Valley Medical LLC, | 11/13/15 ADP Direct Deposit | 2,690.54 | - | 2,690.54 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Lohmiller, John | 11/13/15 ADP Direct Deposit | 3,043.86 | - | 3,043.86 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | KA Gonz LLC, | 11/13/15 ADP Direct Deposit | 3,313.62 | - | 3,313.62 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Norman, Cassie | 11/13/15 ADP Direct Deposit | 3,571.16 | - | 3,571.16 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Bella Mill Medical, | 11/13/15 ADP Direct Deposit | 3,764.77 | - | 3,764.77 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Superior Pain Solutions And Pharma, | 11/13/15 ADP Direct Deposit | 5,329.95 | - | 5,329.95 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Element Orthopedics INC, | 11/13/15 ADP Direct Deposit | 6,314.97 | - | 6,314.97 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Blue Sky Medical Products LLC, | 11/13/15 ADP Direct Deposit | 7,040.86 | - | 7,040.86 |
| General Journal | 11/16/2015 | 60002-Sales Commissions In House | 11/13/15 ADP Direct Deposit | Dieter, Erin | 11/13/15 ADP Direct Deposit | 5,256.33 | - | 5,256.33 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Walter Jr, Vincent | 11/13/15 ADP Direct Deposit | 7,692.44 | - | 7,692.44 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | The Sabaugh Group Inc, | 11/13/15 ADP Direct Deposit | 9,310.80 | - | 9,310.80 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Veyo Medical LLC, | 11/13/15 ADP Direct Deposit | 10,392.42 | - | 10,392.42 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | C-Med Solutions LLC, | 11/13/15 ADP Direct Deposit | 13,544.15 | - | 13,544.15 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | PreciseHealth LLC, | 11/13/15 ADP Direct Deposit | 14,484.70 | - | 14,484.70 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Orthotechnik LLC, | 11/13/15 ADP Direct Deposit | 15,808.79 | - | 15,808.79 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | MAAD Marketing Inc, | 11/13/15 ADP Direct Deposit | 16,943.53 | - | 16,943.53 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | TheRightDentist Inc, | 11/13/15 ADP Direct Deposit | 18,074.20 | - | 18,074.20 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Lone Star Medical Marketing LLC, | 11/13/15 ADP Direct Deposit | 18,406.50 | - | 18,406.50 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Beaumed Consultants LLC, | 11/13/15 ADP Direct Deposit | 18,885.33 | - | 18,885.33 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Zema Distribution Inc, | 11/13/15 ADP Direct Deposit | 20,281.00 | - | 20,281.00 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Grand Cru Consulting, | 11/13/15 ADP Direct Deposit | 20,952.24 | - | 20,952.24 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Medallion Health Group LLC, | 11/13/15 ADP Direct Deposit | 23,325.62 | - | 23,325.62 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Woodson, Bryan | 11/13/15 ADP Direct Deposit | 24,546.45 | - | 24,546.45 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Osteo 360 LLC, | 11/13/15 ADP Direct Deposit | 25,555.19 | - | 25,555.19 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | NRG Medical Advantage, | 11/13/15 ADP Direct Deposit | 25,558.70 | - | 25,558.70 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | NOLA SURG LLC, | 11/13/15 ADP Direct Deposit | 33,554.10 | - | 33,554.10 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | 11/13/15 ADP Direct Deposit | 38,217.37 | - | 38,217.37 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Avalon Medical LLC, | 11/13/15 ADP Direct Deposit | 41,895.00 | - | 41,895.00 |

GX336.032

1:39 PM
01/09/18
Accrual Basis

Pharms, LLC
General Ledger
As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Supreme Medical Solutions LLC, | 11/13/15 ADP Direct Deposit | 43,856.23 | - | 43,856.23 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Midlevel Medical Management LLC, | 11/13/15 ADP Direct Deposit | 61,048.40 | - | 61,048.40 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Stoke Park Management, | 11/13/15 ADP Direct Deposit | 78,072.46 | - | 78,072.46 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | KDC Marketing, | 11/13/15 ADP Direct Deposit | 82,486.70 | - | 82,486.70 |
| General Journal | 11/16/2015 | 50000-Sales Commissions-Third Party | 11/13/15 ADP Direct Deposit | Fortis Diagnostics LLC, | 11/13/15 ADP Direct Deposit | 159,535.86 | - | 159,535.86 |
| General Journal | 11/13/2015 | 60002-Sales Commissions In House | 11/13/15 Wire | Worth Medical Company, LLC | Sales Commissions to Worth Medical for October paid in November | 326,829.96 | - | 326,829.96 |
| General Journal | 11/18/2015 | 50000-Sales Commissions-Third Party | 11/17/15 ACH | Avalon Medical LLC, | October 2015 Commissions Adjustments | 8,770.82 | - | 8,770.82 |
| General Journal | 11/18/2015 | 50000-Sales Commissions-Third Party | 11/17/15 ACH | Supreme Medical Solutions LLC, | October 2015 Commissions Adjustments | 11,015.97 | - | 11,015.97 |
| General Journal | 11/18/2015 | 50000-Sales Commissions-Third Party | 11/19/15 ACH | Stoke Park Management, | October 2015 Commissions Adjustments | 958.95 | - | 958.95 |
| **TOTAL** | | | | | | | | **1,286,846.18** |

GX336.033

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

### PHARMS DECEMBER 2015 SALES COMMISSIONS PAYMENT DETAIL

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|---|---|---|---|---|---|---|---|---|
| General Journal | 12/07/2015 | 50000·Sales Commissions-Third Party | 50123 | Mayabb, Richard | Check #50123 (which was attempted to be voided) deposited months later | 519.47 | - | 519.47 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50181 | Bhatti, Hyder | | 482.05 | - | 482.05 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50182 | Germann, Chad | | 1,820.04 | - | 1,820.04 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50183 | Kholodovsky, Alla | | 2,735.99 | - | 2,735.99 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50184 | MedVantage LLC, | | 4,752.82 | - | 4,752.82 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50185 | Raymond Curtis Holdings LLC, | | 1,333.41 | - | 1,333.41 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50186 | Rose Medical Solutions, | | 9,414.29 | - | 9,414.29 |
| Check | 12/15/2015 | 60002·Sales Commissions In House | 50187 | Sherfield Medical Advisors LLC, | | 12,341.17 | - | 12,341.17 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50188 | Sigma Services LLC, | | 134.95 | - | 134.95 |
| Check | 12/15/2015 | 50000·Sales Commissions-Third Party | 50189 | Sneed, Scott | | 13,395.43 | - | 13,395.43 |
| General Journal | 12/14/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ACH | Zema Distribution Inc, | Sales Commissions- Zema Distributions | 6,039.44 | - | 6,039.44 |
| General Journal | 12/14/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ACH | Reno DBFM Medical Associates, | Fortis 5% override | 16,315.10 | - | 16,315.10 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Insource Pharma Solutions LLC, | Direct Deposit | 13.22 | - | 13.22 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Mayabb, Richard | Direct Deposit | 15.01 | - | 15.01 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Q-Krone LLC, | Direct Deposit | 63.42 | - | 63.42 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | RWG3 Holdings LLC, | Direct Deposit | 455.96 | - | 455.96 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Valley Medical LLC, | Direct Deposit | 590.53 | - | 590.53 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Lohmiller, John | Direct Deposit | 756.60 | - | 756.60 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | VitaSpire LLC, | Direct Deposit | 867.76 | - | 867.76 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Omni American Labs, | Direct Deposit | 923.82 | - | 923.82 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | GL Hart LLC, | Direct Deposit | 1,285.70 | - | 1,285.70 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Southern Diagnostics Of Arkansas, | Direct Deposit | 1,365.76 | - | 1,365.76 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Targeted Pain Therapeutics LLC, | Direct Deposit | 1,419.48 | - | 1,419.48 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | RBM Distributors | Direct Deposit | 1,500.00 | - | 1,500.00 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | West Medical Consultants LLC, | Direct Deposit | 1,564.85 | - | 1,564.85 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Blackburn Interests LLC, | Direct Deposit | 1,643.05 | - | 1,643.05 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Integrimed Consulting LLC, | Direct Deposit | 1,719.62 | - | 1,719.62 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Source Medical Solutions LLC, | Direct Deposit | 1,997.23 | - | 1,997.23 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Trendeavor Ltd, | Direct Deposit | 2,013.69 | - | 2,013.69 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Headwater Strategy, | Direct Deposit | 2,216.49 | - | 2,216.49 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | DBF Optimization LLC, | Direct Deposit | 2,835.72 | - | 2,835.72 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Hersch, Daniel | Direct Deposit | 3,146.46 | - | 3,146.46 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Izzys Consulting Group LLC, | Direct Deposit | 3,205.98 | - | 3,205.98 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Erilee Enterprises LLC, | Direct Deposit | 3,623.58 | - | 3,623.58 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Beaumed Consultants LLC, | Direct Deposit | 4,391.43 | - | 4,391.43 |
| General Journal | 12/15/2015 | 60002·Sales Commissions In House | 12/14/2015 ADP Direct Deposit | Dieter, Erin | Direct Deposit | 4,423.23 | - | 4,423.23 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Norman, Cassie | Direct Deposit | 4,786.31 | - | 4,786.31 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Bella Mill Medical, | Direct Deposit | 5,961.72 | - | 5,961.72 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Bi-State Medical Solutions, | Direct Deposit | 5,995.98 | - | 5,995.98 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Walter Jr, Vincent | Direct Deposit | 6,235.48 | - | 6,235.48 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Superior Pain Solutions And Pharma, | Direct Deposit | 6,528.58 | - | 6,528.58 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | KA Gonz LLC, | Direct Deposit | 6,721.50 | - | 6,721.50 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Veyo Medical LLC, | Direct Deposit | 6,923.12 | - | 6,923.12 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Centurion Distribution | Direct Deposit | 7,050.18 | - | 7,050.18 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Element Orthopedics INC, | Direct Deposit | 7,272.14 | - | 7,272.14 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Blue Sky Medical Products LLC, | Direct Deposit | 8,965.94 | - | 8,965.94 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | The Sabaugh Group Inc, | Direct Deposit | 10,048.96 | - | 10,048.96 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Zema Distribution Inc, | Direct Deposit | 11,359.83 | - | 11,359.83 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | MAAD Marketing Inc, | Direct Deposit | 11,577.91 | - | 11,577.91 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | PreciseHealth LLC, | Direct Deposit | 12,266.94 | - | 12,266.94 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Grand Cru Consulting, | Direct Deposit | 15,989.22 | - | 15,989.22 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Osteo 360 LLC, | Direct Deposit | 16,864.45 | - | 16,864.45 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Orthotechnik LLC, | Direct Deposit | 17,313.56 | - | 17,313.56 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Mac Brown Partners LLC, | Direct Deposit | 19,296.25 | - | 19,296.25 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Lone Star Medical Marketing LLC, | Direct Deposit | 19,892.63 | - | 19,892.63 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | TheRightDentist Inc, | Direct Deposit | 20,473.01 | - | 20,473.01 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | C-Med Solutions LLC, | Direct Deposit | 21,901.22 | - | 21,901.22 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | NOLA SURG LLC, | Direct Deposit | 24,218.58 | - | 24,218.58 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Medallion Health Group LLC, | Direct Deposit | 28,791.96 | - | 28,791.96 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Intuitive Healthcare Solutions LLC, | Direct Deposit | 32,361.21 | - | 32,361.21 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Supreme Medical Solutions LLC, | Direct Deposit | 35,251.12 | - | 35,251.12 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | NRG Medical Advantage, | Direct Deposit | 36,038.75 | - | 36,038.75 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Avalon Medical LLC, | Direct Deposit | 49,381.96 | - | 49,381.96 |
| General Journal | 12/15/2015 | 50000·Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | KDC Marketing, | Direct Deposit | 63,321.81 | - | 63,321.81 |

GX336.034

1:39 PM
01/09/18
Accrual Basis

**Pharms, LLC**
**General Ledger**
As of December 31, 2015

| Type | Date | GL Account | Num | Name | Memo | Debit | Credit | Total |
|------|------|-----------|-----|------|------|-------|--------|-------|
| General Journal | 12/15/2015 | 50000-Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Woodson, Bryan | Direct Deposit | 64,685.84 | - | 64,685.84 |
| General Journal | 12/15/2015 | 50000-Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Midlevel Medical Management LLC, | Direct Deposit | 70,627.86 | - | 70,627.86 |
| General Journal | 12/15/2015 | 50000-Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Stoke Park Management, | Direct Deposit | 95,175.46 | - | 95,175.46 |
| General Journal | 12/15/2015 | 50000-Sales Commissions-Third Party | 12/14/2015 ADP Direct Deposit | Fortis Diagnostics LLC, | Direct Deposit | 151,478.40 | - | 151,478.40 |
| General Journal | 12/15/2015 | 50000-Sales Commissions-Third Party | 12/15/2015 ACH | Supreme Medical Solutions LLC, | ACH payment for November sales commissions to Supremem Medical Solutions | 736.41 | - | 736.41 |
| General Journal | 12/16/2015 | 60002-Sales Commissions In House | 12/16/2015 Account Transfer | Worth Medical Company, LLC | Worth Medical- Sales Commissions payment for November | 319,342.34 | - | 319,342.34 |
| **TOTAL** | **TOTAL** | | | | | | | **1,326,159.38** |

GX336.035