# Compliance Spreedsheet Completed

Michael Dieter <Michael.dieter1@omniplushealthcare.com>

Thu 9/4/2014 4:01 PM

To: Leonard Carr <leonard.carr@omnipluspharmacy.com>;

1 attachment

Pharms Sales Rep Master List 2014-09-02 Compliance.xlsx;

**CONFIDENTIAL**

GOVERNMENT EXHIBIT
**648**
4:18-CR-368

**CARR_000019**

GX648.001

| Contracted Party | SPI/TIN | Contact Name | Sub# | Sub Rep | Address | City | State | Zip | Contact Phone | Comments | Rx # | Date of Scrip | Last Filled | Amt INS Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KEY | | | | | | | | | | | | | |
| The Iowa Group, LLC d/b/a Headwater Strategy | 20-8961947 | Abby Raney | 0 | | 4951 Airport Pkwy # 600 | Addison | TX | 75001 | 913-547-1619 | no exact match | | | | |
| | | Abby Raney | 1 | Kelly Allred | | | | | | no exact match | | | | |
| | | Abby Raney | 2 | John Bailey | | | | | | John Bailey III? | 100665 | 10/21/2013 | 12/5/2013 | $ 7,520 |
| | | | | | | | | | | Darline Bailey | 114482 | 8/14/2014 | 8/14/2014 | |
| | | | | | | | | | | Dawn Bailey | C103469 | 2/20/2014 | 3/12/2014 | |
| | | | | | | | | | | Georgia Bailey | 102437 | 1/28/2014 | 6/10/2014 | |
| | | | | | | | | | | Helen Bailey | 108462 | 6/4/2014 | 6/5/2014 | |
| | | | | | | | | | | Jared Bailey | 112946 | 7/23/2014 | 7/25/2014 | |
| | | | | | | | | | | Joseph Bailey | 109286 | 6/12/2014 | 6/18/2014 | |
| | | | | | | | | | | Lamar Bailey | 102898 | 2/17/2014 | 2/20/2014 | |
| | | | | | | | | | | Nathan Bailey | C108863 | 6/1/2014 | 6/12/2014 | |
| | | | | | | | | | | Pamela Bailey | 103958 | 3/17/2014 | 6/17/2014 | |
| | | | | | | | | | | Patricia Bailey | C108336 | 6/4/2014 | 7/29/2014 | |
| | | | | | | | | | | Ronnie Bailey | 108415 | 6/3/2014 | 7/28/2014 | |
| | | | | | | | | | | Saxon Bailey | 113373 | 7/30/2014 | 7/30/2014 | |
| | | | | | | | | | | Shannon Bailey | 108334 | 5/27/2014 | 6/4/2014 | |
| | | Abby Raney | 3 | Ryan Bartis | | | | | | Ryan Bartis | 109786 | 6/19/2014 | 6/23/2014 | $ 55,000 |
| | | | | | | | | | | Aimee Bartis | 109775 | 6/19/2014 | 6/23/2014 | $ 55,000 |
| | | | | | | | | | | Betsy Bartis | 103067 | 2/20/2014 | 7/7/2014 | $ 42,000 |
| | | | | | | | | | | Brennan Bartis | 101522 | 12/12/2013 | 3/27/2014 | $ 40,000 |
| | | | | | | | | | | Sam Bartis | 101518 | 12/12/2013 | 6/28/2014 | $ 55,000 |
| | | | | | | | | | | Zac Bartis | 101520 | 12/12/2013 | 6/28/2014 | $ 55,000 |
| | | Abby Raney | 4 | CJ Brock | | | | | | no exact match | | | | |
| | | | | | | | | | | Donna Brock | C107403 | 5/15/2014 | 5/22/2014 | |
| | | | | | | | | | | Kimberly Brock | 9129 | 8/20/2014 | on hold | |
| | | Abby Raney | 5 | Nah Brown | | | | | | no exact match | | | | |
| | | Abby Raney | 6 | David Bruker | | | | | | no exact match | | | | |
| | | Abby Raney | 7 | Keri Chambers | | | | | | no exact match | | | | |
| | | | | | | | | | | Doreen Chambers | 108577 | 6/4/2014 | 6/28/2014 | |
| | | | | | | | | | | June Chambers | 108073 | 5/23/2014 | 5/31/2014 | |
| | | | | | | | | | | Donna Clark | 102145 | unbilled | | |
| | | Abby Raney | 8 | Denise Clark | | | | | | Michael Clark | 100989 | 11/7/2013 | 11/26/2013 | $ 5,861 |
| | | Abby Raney | 9 | Mike Clark | | | | | | Michael Clark | 103922 | 2/6/2014 | 5/20/2014 | $ 12,100 |
| | | Abby Raney | 10 | Tony Clark | | | | | | Tony Clark | 101260 | 11/26/2013 | 12/31/2013 | $ 15,922 |
| | | Abby Raney | 11 | Don Wayne Crager | | | | | | Michelle Clark | 101262 | 11/26/2013 | 12/31/2013 | $ 15,922 |
| | | Abby Raney | 12 | Chris Cross | | | | | | Chris Cross | 102723 | unbilled | | |
| | | | | | | | | | | Janette Cross | 102385 | 1/27/2014 | 4/22/2014 | $ 83,300 |
| | | Abby Raney | 13 | John Custer | | | | | | no exact match | | | | |
| | | Abby Raney | 14 | Cathy Davidson | | | | | | no exact match | | | | |
| | | | | | | | | | | Jessika Davidson | 1032 | 6/4/2014 | all 3 on hold | |
| | | | | | | | | | | Robin Davidson | 112892 | 7/21/2014 | 8/18/2014 | $ 8,600 |
| | | Abby Raney | 15 | Kelli Delozier | | | | | | Kelly Delozier | 113933 | 9/3/2014 | 9/3/2014 | $ 397 |
| | | | | | | | | | | Delbert Delozier | 7524 | 7/23/2014 | all 4 on hold | |
| | | | | | | | | | | Mallori Delozier | 7514 | 7/23/2014 | all 4 on hold | |
| | | Abby Raney | 16 | Troy Dnezle | | | | | | no exact match | | | | |
| | | Abby Raney | 17 | Jennifer Duke | | | | | | no exact match | | | | |
| | | | | | | | | | | Heather Duke | 109955 | 6/25/2014 | 8/26/2014 | |
| | | | | | | | | | | James Duke | 861 | 6/3/2014 | on hold | |
| | | | | | | | | | | Janice Duke | C101824 | 12/31/2013 | 1/2/2014 | |
| | | | | | | | | | | Jodi Duke | 105312 | 3/28/2014 | 4/17/2014 | |
| | | | | | | | | | | Robert Duke | C101100 | 10/25/2014 | 11/18/2014 | |
| | | Abby Raney | 18 | Tim Dunn | | | | | | no exact match | | | | |
| | | | | | | | | | | Bertha Dunn | 109117 | 6/10/2014 | 6/16/2014 | |
| | | | | | | | | | | Debra Dunn | 4634 | 7/10/2014 | on hold | |
| | | | | | | | | | | Teesha Dunn | 108983 | 6/9/2014 | 6/13/2014 | |
| | | Abby Raney | 19 | Sean Ehrhart | | | | | | Sean Ehrhart | 100708 | 10/21/2013 | 12/27/2013 | $ 41,000 |
| | | | | | | | | | | Nicole Ehrhart | 100711 | 10/21/2013 | 12/27/2014 | $ 41,000 |
| | | | | | | | | | | Hunter Ehrhart | 100690 | 10/21/2013 | 4/17/2014 | $ 86,000 |
| | | Abby Raney | 20 | Victor Gonzales | | | | | | no exact match | | | | |
| | | Abby Raney | 21 | Romany Gordon | | | | | | Romany Gordon | 105360 | 2/26/2014 | 7/12/2014 | $ 34,775 |
| | | | | | | | | | | Chere Gordon | 108708 | 6/5/2014 | 6/10/2014 | |
| | | | | | | | | | | Melody Gordon | 113049 | 7/25/2014 | 7/25/2014 | |
| | | | | | | | | | | Annette Gordon | 112195 | 7/15/2014 | 8/25/2014 | |
| | | | | | | | | | | Vanessa Gordon | 108029 | 5/22/2014 | 6/20/2014 | |
| | | Abby Raney | 22 | Dale Graves | | | | | | no exact match | | | | |
| | | | | | | | | | | Julie Graves | C100156 | 8/8/2013 | 1/31/2014 | $ 10,000 |
| | | | | | | | | | | Katherine Graves | 100636 | 10/14/2013 | 7/14/2014 | $ 1,400 |
| | | Abby Raney | 23 | Gary Williams | | | | | | no exact match | | | | |
| | | Abby Raney | 24 | Natalie Gustafson | | | | | | no exact match | | | | |
| | | Abby Raney | 25 | Burl Hagler | | | | | | no exact match | | | | |
| | | Abby Raney | 26 | Amy Hajek | | | | | | no exact match | | | | |
| | | Abby Raney | 27 | Ian Hajek | | | | | | no exact match | | | | |
| | | Abby Raney | 28 | Scott Herman | | | | | | no exact match | | | | |
| | | Abby Raney | 29 | Brock Hesse | | | | | | Richard Hessee | 105617 | 4/17/2014 | 4/24/2014 | $ 20 |
| | | Abby Raney | 30 | Brian Hill | | | | | | no exact match | | | | |
| | | | | | | | | | | Byron Hill | 114017 | 8/5/2014 | 8/8/2014 | |
| | | | | | | | | | | Dayne Hill | 113413 | 7/31/2014 | 7/31/2014 | |
| | | | | | | | | | | Deidre Hill | C101990 | 1/8/2014 | 1/13/2014 | |
| | | | | | | | | | | Diana Hill | 114152 | 8/8/2014 | 8/11/2014 | |
| | | | | | | | | | | Jeff Hill | 100862 | 10/30/2013 | 8/18/2014 | |

CARR_000020 CONFIDENTIAL

| Rep | # | Name | Address | City | State | Zip | Phone | Match Name | Acct # | Date1 | Date2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Jeffrey Hill | 101765 | 12/23/2013 | 12/30/2013 | |
| | | | | | | | | Kent Hill | C101239 | 11/21/2014 | 11/25/2014 | |
| | | | | | | | | Linda Hill | 10139 | 7/30/2014 | all 3 on hold | |
| | | | | | | | | Patricia Hill | 8339 | 8/12/2014 | on hold | |
| | | | | | | | | Paula Hill | 108347 | 2/26/2014 | 3/7/2014 | |
| | | | | | | | | Tammy Hill | 108816 | 6/2/2014 | 6/11/2014 | |
| | | | | | | | | Teresa Hill | C102555 | 1/29/2014 | 2/5/2014 | |
| Abby Raney | 31 | Mark Johnston | | | | | | no exact match | | | | |
| | | | | | | | | Bryan Johnston | C106781 | 5/8/2014 | 8/23/2014 | |
| | | | | | | | | Stephen Johnston | C102691 | 1/24/2014 | 6/26/2014 | |
| | | | | | | | | Tanya Johnston | C11283 | 7/16/2014 | 7/21/2014 | |
| | | | | | | | | Tonya Johnston | 113459 | 7/29/2014 | 7/31/2014 | |
| Abby Raney | 32 | Ashley Jones | | | | | | no exact match | | | | |
| Abby Raney | 33 | Brittany Kelso | | | | | | none | | | | |
| Abby Raney | 34 | Kieth Flowers | | | | | | no exact match | | | | |
| | | | | | | | | Joseph Flowers | 102140 | 12/16/2013 | 1/20/2014 | |
| | | | | | | | | Shandell Flowers | 110082 | 6/17/2014 | 6/26/2014 | |
| | | | | | | | | Shelly Flowers | 114623 | 8/12/2014 | 8/16/2014 | |
| | | | | | | | | Tracy Flowers | 105041 | 2/4/2014 | 5/17/2014 | |
| | | | | | | | | William Flowers | 100297 | 9/3/2013 | 7/11/2014 | |
| Abby Raney | 35 | Jason Lee | | | | | | Jason Lee | 100695 | 10/21/2014 | 5/30/2014 | $ 75,400 |
| Abby Raney | 36 | Kristi Lehane | | | | | | no exact match | | | | |
| Abby Raney | 37 | Christie Lewellen | | | | | | no exact match | | | | |
| Abby Raney | 38 | Christopher Maderino | | | | | | no exact match | | | | |
| Abby Raney | 39 | Sean Maness | | | | | | | | | | |
| | | | | | | | | Linda Maness | 108464 | 6/4/2014 | 6/5/2014 | |
| | | | | | | | | Ondina Maness | 107258 | 5/5/2014 | 8/12/2014 | |
| | | | | | | | | Rebecca Maness | 100287 | 9/20/2013 | 10/24/2013 | |
| Abby Raney | 40 | Brienna Marek | | | | | | no exact match | | | | |
| Abby Raney | 41 | Margaret Martin | | | | | | no exact match | | | | |
| Abby Raney | 42 | Joe Mendieta | | | | | | no exact match | | | | |
| Abby Raney | 43 | Lucas Mesquita | | | | | | no exact match | | | | |
| Abby Raney | 44 | Karen Monette | | | | | | no exact match | | | | |
| Abby Raney | 45 | Julie Mueller | | | | | | Julie Mueller | 102380 | 1/27/2014 | 6/19/2014 | $ 95,000 |
| | | | | | | | | Corey Mueller | C102109 | 1/14/2014 | 1/25/2014 | |
| | | | | | | | | Cynthia Mueller | 104660 | 4/4/2014 | 7/8/2014 | |
| | | | | | | | | Sara Mueller | 9777 | 8/26/2014 | 2 on hold | |
| Abby Raney | 46 | Erin Nikou | | | | | | no exact match | | | | |
| Abby Raney | 47 | Mike O'Dell | | | | | | no exact match | | | | |
| | | | | | | | | Ashley O'Dell | 102007 | 1/9/2014 | 1/13/2014 | |
| Abby Raney | 48 | Ben Pogue | | | | | | no exact match | | | | |
| Abby Raney | 49 | Anthony Purkey | | | | | | no exact match | | | | |
| | | | | | | | | Richard Purkey | 111373 | 7/9/2014 | 7/19/2014 | |
| Abby Raney | 50 | Mark Ramsey | | | | | | no exact match | | | | |
| | | | | | | | | Marsha Ramsey | 108275 | 5/8/2014 | 8/23/2014 | |
| Abby Raney | 51 | Joseph Randell | | | | | | no exact match | | | | |
| Abby Raney | 52 | Jameel Rizk | | | | | | no exact match | | | | |
| Abby Raney | 53 | Lauren Robinson | | | | | | no exact match | | | | |
| Abby Raney | 54 | Kyle Rose | | | | | | no exact match | | | | |
| | | | | | | | | Danelle Rose | 9730 | 8/22/2014 | all 4 on hold | |
| | | | | | | | | Deanna Rose | C103987 | 3/6/2014 | 6/26/2014 | |
| | | | | | | | | Elyse Rose | 115502 | 8/21/2014 | 8/26/2014 | |
| | | | | | | | | Gerald Rose | 110986 | 7/2/2014 | 7/7/2014 | |
| | | | | | | | | Linda Rose | 101011 | 10/18/2013 | 12/13/2013 | |
| | | | | | | | | Mark Rose | C100185 | 8/6/2013 | 10/31/2013 | |
| | | | | | | | | Robert Rose | C111177 | 7/7/2014 | 8/8/2014 | |
| | | | | | | | | Stephen Rose | 106415 | 4/19/2014 | 7/30/2014 | |
| Abby Raney | 55 | Brandon Sigmon | | | | | | Brandon Sigmon | | unbilled | | |
| Abby Raney | 56 | Kelly Southern | | | | | | Kelly Southern | 114854 | 8/20/2014 | 8/20/2014 | $ 19,107 |
| | | | | | | | | Tim Southern | 114853 | 8/20/2014 | 8/20/2014 | $ 19,000 |
| Abby Raney | 57 | Kristen Srivarodom | | | | | | no exact match | | | | |
| Abby Raney | 58 | Michael Stamper | | | | | | no exact match | | | | |
| | | | | | | | | Amy Stamper | C110116 | 6/18/2014 | 6/26/2014 | |
| | | | | | | | | Gary Stamper | 112714 | 7/21/2014 | 8/13/2014 | |
| | | | | | | | | Glenn Stamper | 112870 | 7/22/2014 | 7/24/2014 | |
| Abby Raney | 59 | Shambrae Starr | | | | | | no exact match | | | | |
| | | | | | | | | Karla Starr | 101822 | 12/10/2013 | 1/2/2014 | $ 4,000 |
| Abby Raney | 60 | Frans Steyn | | | | | | no exact match | | | | |
| Abby Raney | 61 | Bobby Thomure | | | | | | no exact match | | | | |
| Abby Raney | 62 | Nanci Tuomey | | | | | | no exact match | | | | |
| Abby Raney | 63 | Mark Van Vessem | | | | | | no exact match | | | | |
| Abby Raney | 64 | Debra Thompson Warner | | | | | | no exact match | | | | |
| Abby Raney | 65 | Tracy Warner | | | | | | no exact match | | | | |
| | | | | | | | | Kaye Warner | 112583 | 7/17/2014 | 7/22/2014 | |
| | | | | | | | | Randy Warner | C107694 | 5/20/2014 | 5/27/2014 | |
| | | | | | | | | Ray Warner | 2400 | 6/17/2014 | 2 on hold | |
| | | | | | | | | Robert Warner | 112836 | 7/24/2014 | 8/4/2014 | |
| | 66 | Dawson Wells | | | | | | no exact match | | | | |
| | 67 | Anthony Zurisko | | | | | | no exact match | | | | |
| Kholodovsky, Alla | | Alla Kholodovsky | 116 Taylors Mills Rd | Manalapan | NJ | 07726 | | Alla Kholodovsky | 105096 | 4/10/2014 | 8/9/2014 | $ 45,000 |
| All Pro Health Partners, LLC | 46-5557381 | Brandon Sigmon | 2014 Sage Brush Dr. | Forney | TX | 75126 | 977-951-8476 | See cell E159 | | | | |
| Stoke Park Management, Inc | 26-3956684 | Brian Bass | 4781 Bowser Ave | Highland Park | TX | 75219 | 214-697-9065 | Brian Bass | 102025 | unbilled | | |
| | | Brian Bass | 1 | Marco Azua | 4048 La Costa Court | Irving | TX | 75038 | 682-552-7676 | Marco Azua | 114380 | unbilled |
| | | Brian Bass | 2 | Lisa Jefferson | 2650 FM 407 E. Suite 145-114 | Bartonville | TX | 76226 | 214-636-4199 | no exact match | | |
| | | Brian Bass | 3 | Brock Moorman | 100 Alpine drive | Tyler | TX | 75701 | 903-262-4667 | no exact match | | |

CARR_000021
CONFIDENTIAL
GX648.003

CONFIDENTIAL
CARR_000022

| Company | EIN | Name | # | Sub-Name | Address | City | ST | Zip | Phone | Match Name | Check# | Date1 | Date2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Erites Enterprises, LLC | 46-1922055 | Brian Haselwood | 0 | | 5409 NW 107th St | Oklahoma City | OK | 73162 | | Brian Haselwood | 103078 | 2/19/2014 | 6/28/2014 | $112,300 |
| | | Brian Haselwood | 1 | Jack Chamberlain | 2201 heatherstone rd | Edmond | OK | 73034 | 405-537-9267 | no exact match | | | | |
| | | Brian Haselwood | 2 | Justin Rosen | 3108 Ash Grove Rd. | Edmond | OK | 73003 | 405-229-8978 | no exact match | | | | |
| | | Brian Haselwood | 3 | Jamie Meltzner | 2534 Lolo Trail | Edmond | OK | 73003 | 405-642-0111 | Jamie Meltzner | C110674 | 7/2/2014 | 8/14/2014 | $ 1,200 |
| | | Brian Haselwood | 4 | Colin McGonigle | 7409 Maudsley Dr | McKinney | TX | 75071 | 214-229-3736 | no exact match | | | | |
| Healthcare Solutions, LLC | 46-5305663 | Chad Southard | 0 | | 15807 CR 1870 | Lubbock | TX | 79424 | 806-789-7424 | Chad Southard | 102517 | 7/15/2014 | 7/16/2014 | $ 54,000 |
| | | | | | | | | | | Addison Southard | 109208 | 6/16/2014 | 7/15/2014 | $ 68,000 |
| | | | | | | | | | | Natasha Southard | 111982 | 7/15/2014 | 7/23/2014 | $ 67,900 |
| | | | | | | | | | | Tatum Southard | 109207 | 6/16/2014 | 7/15/2014 | $ 82,000 |
| | | Chad Southard | 1 | Leslie Luttrell | 2707 Briarbrook Ct. | Arlington | TX | 76006 | | no exact match | | | | |
| | | Chad Southard | 2 | Jesse Head | 1217 Belle Place | Fort Worth | TX | 76107 | | Jesse Head | 114219 | 8/11/2014 | 8/12/2014 | $ 34,000 |
| | | | | | | | | | | Rhonda Head | 111915 | 7/15/2014 | 8/19/2014 | $ 50,000 |
| | | Chad Southard | 3 | Weston Black | 3248 W. 7th #426 | Fort Worth | TX | 76107 | 214-244-4279 | Weston Black | 111495 | | unbilled | |
| | | Chad Southard | 4 | Carl Negley | 100 Castano Ave #1 | San Antonio | TX | 78209 | | no exact match | | | | |
| | | Chad Southard | 5 | Tracy Fike | | Austin | TX | | 512-705-6326 | Tracy Fike | 115858 | | unbilled | |
| Douzt, Francis L. | | Cisco Cowdell | 0 | | 2429 Bissonnet # 785 | Houston | TX | 77005 | 832-889-1217 | no exact match | | | | |
| Valley Medical, LLC | 90-0941554 | Evangelina Duke | 0 | | 2681 Botticelli Drive | Henderson | NV | 89052 | 702-278-3222 | no exact match | | | | |
| | | Evangelina Duke | 1 | June Nix | | | | | 702-203-1611 | June Nix | 110570 | 3/13/2014 | 7/7/2014 | $ 53,000 |
| | | | | | | | | | | Jentry Nix III | 112321 | 7/18/2014 | 7/18/2014 | $ 63,000 |
| Forest Statham | | Forest Statham | 0 | | 220 Crystal Court | Heath | TX | 75032 | | Forest Statham | 110580 | 9/3/2013 | 7/26/2014 | $ 82,000 |
| | | | | | | | | | | Bailee Statham | 110607 | 9/3/2013 | 7/26/2014 | $ 49,400 |
| | | | | | | | | | | Breelan Statham | 110600 | 9/3/2013 | 7/26/2014 | $ 41,000 |
| | | | | | | | | | | Brenna Statham | 110614 | 9/3/2013 | 7/26/2014 | $ 41,000 |
| Lonestar Regents Alliance LLC | 46-3976009 | Frank Vega | 0 | | 5555 Morningside Drive Suite 202 | Houston | TX | 77005 | M - 415-595-9278 | no exact match | | | | |
| Blackburn Interests, LLC | 46-4874281 | James Blackburn | 0 | | 6802 Falcon Pt | Dickinson | TX | 77539 | 832-715-9224 | no exact match | | | | |
| JJ Watkins DBA, Bridge Orthopedic Solutions, LLC | 20-8058095 | Jason Watkins | 0 | | 2304 W Park Row #5 | Pantego | TX | 76015 | 214-586-4654 | no exact match | | | | |
| | | Jason Watkins | 1 | Carey Gassaway | | | | | 806-549-3704 | no exact match | | | | |
| JJG Orthopedics Inc | 27-3907744 | John Gurney | 0 | | 3909 Ceanothus NW | Calabasas | CA | 91302 | 909-831-8892 | Kristi Gurney? | 115389 | 8/21/2014 | 8/25/2014 | $ 32,000 |
| Nilsson Medical, LLC | 26-2177305 | John Knudsen | 0 | | 28 Nightwind Trace | Acworth | GA | 30101 | 678-920-2165 | Daniel Knudsen | 100968 | 9/26/2013 | 10/15/2013 | $ 4,400 |
| John Griffen Lohmiller | | John Lohmiller | 0 | | 136 Wellington Lane | Heath | TX | 75032 | 719-542-5726 | John Lohmiller | 102956 | | unbilled | |
| Cechman-Nourie Enterprises LLC | 47-1215137 | Jon Castorena | 0 | | 3131 Memorial Ct. 19113 | Houston | TX | 77007 | 832-917-9931 | Jon Castorena | 108110 | | unbilled | |
| NOLA-SURG LLC | 46-3575632 | Jose Maruri | 0 | | 1119 Jefferson Ave | New Orleans | LA | 70115 | 504-240-8292 | no exact match | | | | |
| Kyle Wolfe Marketing LLC | 45-3946766 | Kyle Wolfe | 0 | | 3715 Joshua St | Moore | OK | 73165 | | Kyle Wolfe | 103025 | 2/19/2014 | 8/16/2014 | $ 61,600 |
| BLW Enterprises, LLC | 47-1031939 | Larry Whyte | 0 | | 13708 Stamford | Houston | TX | 77077 | 713-252-0115 | no exact match | | | | |
| MAAD Marketing Inc. | 46-3780840 | Madelaine Beckett | 0 | | 5812 Akadonna Ave. | Las Vegas | NV | 89141 | 702-465-8523 | no exact match | | | | |
| Ruja, Mario | | Mario Ruja | 0 | | 4437 Lazy Willow Dr. | El Paso | TX | 79922 | 915-494-4468 | no exact match | | | | |
| Blue Sky Medical Products, LLC | 45-4742619 | Mark Parker | 0 | | 1021 Long Prairie Rd. #400 | Flower Mound | TX | 75022 | 972-689-0541 | Mark Parker | 105089 | 4/8/2014 | 7/12/2014 | $ 26,000 |
| | | Mark Parker | 1 | Cindy Schneider | | | | | 214-912-5340 | no exact match | | | | |
| | | Mark Parker | 2 | Becky Singleton | 3006 Brahman Drive | Manvel | TX | 77578 | 832-728-5885 | no exact match | | | | |
| | | Mark Parker | 3 | Ramona Curbeam | 400 North Street | Bridgewater | MA | 2324 | 972-689-0541 | no exact match | | | | |
| | | Mark Parker | 4 | David Brown | 4408 Calmont Ave | Fort Worth | TX | 76107 | 915-472-0113 | no exact match | | | | |
| | | Mark Parker | 5 | David Cochran | | | | | 719-294-0024 | David Cochran | 113600 | 8/1/2014 | 8/30/2014 | $ 3,500 |
| | | Mark Parker | 6 | Kevin Haan | | | | | | no exact match | | | | |
| | | Mark Parker | 7 | Jeff Bruner | 3598 Rock Daisy Drive | Spring | TX | 77386 | 281-702-3955 | no exact match | | | | |
| Midlevel Medical Management, LLC | 46-4539983 | Matt Mitchell | 0 | | 17803 La Cantera Terrace 11113 | San Antonio | TX | 78256 | 325-829-5051 | no exact match | | | | |
| Baker, Merriman | 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 | Merriman Baker | 0 | | 2006 Golden Pond Dr. | Kingwood | TX | 77345 | 281-799-9248 | Merriman Baker | 110000 | 6/25/2014 | 8/26/2014 | $ 6,000 |
| RBM Distributors | 46-4420200 | Michael Redko | 0 | | 45 Daniel St. | Newton | MA | 02459 | 617-997-1899 | Michael Redko | 101561 | 12/16/2013 | 4/21/2014 | $ 16,200 |
| VitaSpire LLC | 46-5646547 | Michelle Hewgley | 0 | | 3839 McKinney Ave Apt 218 | Dallas | TX | 75204 | 817-528-7197 | Michelle Hewgley | 110326 | 1/2/2014 | 6/30/2014 | $ 2,800 |
| Targeted Pain Therapeutics LLC | 46-1242947 | Todd Hewgley | | | 55 Silvermont Dr. | The Woodlands | TX | 77382 | 281-782-2957 | no exact match | | | | |
| MD Elkins Enterprises Inc | 47-130010 | Mike Elkins | 0 | | 5604 SW Pkwy Apt 3132 | Austin | TX | 78735 | 512.657.7273 | no exact match | | | | |
| KDC Marketing LLC | 27-1713377 | Mike Kroese | 0 | | 777 N. Grove Rd #115 | Richardson | TX | 75081 | 214-938-2976 | no exact match | | | | |
| | | Mike Kroese | 1 | Eric Gomez | 1417 Lancelot | Wolfforth | TX | 79382 | 806-239-9305 | no exact match | | | | |
| | | Mike Kroese | 2 | Paul Fioroni | 4707 118th st | Lubbock | TX | 79424 | 806-773-9273 | Paul Fioroni | C114065 | 8/6/2014 | 8/9/2014 | $ 6,400 |
| | | | | | | | | | | Tiffany Fioroni | C109159 | 6/12/2014 | 6/16/2014 | $ 3,188 |
| | | Mike Kroese | 3 | Chelsie Birks | | | | | | no exact match | | | | |
| | | Mike Kroese | 4 | Scott Nichols / Kyle Norris | | | | | | no exact match | | | | |
| | | Mike Kroese | 5 | Jerry Stanley | | | | | | no exact match | | | | |
| | | Mike Kroese | 6 | Chip Burtner | 792 Hampton Circle | Naples | FL | 34105 | | no exact match | | | | |
| | | Mike Kroese | 7 | Tommy Williams | | | | | | no exact match | | | | |
| | | Mike Kroese | 8 | Tanner Hamm | 5600 Whitney Dr. | Midland | TX | 79705 | | no exact match | | | | |
| | | Mike Kroese | 9 | Mike Goicoechea | | | | | 806-470-0096 | Rebecca Goicoechea | 11616 | | | $ 6,000 |
| | | Mike Kroese | 10 | Lance Wolff | 4403 tawney | Amarillo | TX | 79106 | 806-679-3445 | Lance Wolff | 112760 | 7/23/2014 | 7/24/2014 | $ 510 |
| NPG Medical Advantage | 45-3527658 | Natalie Goetz | 0 | | 105 LaCrosse Ln | McKinney | TX | 75071 | 469-766-2664 | Jon Goetz | 100698 | 10/15/2013 | 2/21/2014 | $ 38,400 |
| | | Natalie Goetz | 1 | Daphne Cooley | 5304 Arbor Hollow Dr. | McKinney | TX | 75070 | 214-912-6172 | no exact match | | | | |
| | | Natalie Goetz | 2 | Rebecca Burgman | | | | | | no exact match | | | | |
| | | Natalie Goetz | 3 | Angie Helenberger | | | | | | Angela Helenberger | 107778 | 5/21/2014 | 7/14/2014 | $ 88,000 |
| | | | | | | | | | | Brad Helenberger | 107771 | 5/21/2014 | 7/14/2014 | $ 84,000 |
| RWGS Holdings, LLC | 46-1117822 | Rebecca Walle | 0 | | 18442 South Settlers Shore Dr | Cypress | TX | 77433 | 281-797-1772 | Becky Walle | 108095 | 2/27/2014 | 8/23/2014 | $169,000 |
| | | Scott Walle | | | | | | | | Scott Walle | 103378 | 3/6/2014 | 8/23/2014 | $208,000 |
| | | | 1 | Nick Feraci | 301 Hogan drive | Portland | TX | 78374 | 281-797-1772 | Lynn Feraci | 105734 | 4/17/2014 | 6/20/2014 | $ 27,500 |
| Mayabb, Richard | | Richard Mayabb | 0 | | 4108 Tamworth Rd | Fort Worth | TX | 76116 | 713-203-8453 | Richard Mayabb | 107263 | | unbilled | |
| Rollic Management LLC, PCS Group | 45-3489293 | Steve Hart | 0 | | 9950 Westpark Place #101 | Houston | TX | 77063 | 832-904-6722 | no exact match | | | | |
| Rad Ventures LLC | 45-3347841 | Steve Hart | | | 910 Lake Country Dr | Seabrook | TX | 77586 | 832-904-6722 | no exact match | | | | |
| GEO ENVIRONMENTAL, L.L.C. | 27-1661714 | Thomas K. Boid | 0 | | 610 Woodvale Ave | Lafayette | LA | 70508 | 337-264-7209 | DOCTOR/PRESCRIBER | | | | |
| Partners, LLC | 46-4224441 | Thomas Palmer | 0 | | 1445 Ross Ave 24th Floor | Dallas | TX | 75202 | 818-995-9475 | no exact match | | | | |
| | | Thomas Palmer | 1 | Ana Taylor | | | | | | no exact match | | | | |
| | | Thomas Palmer | 2 | Tatiana Miller | | | | | | no exact match | | | | |
| | | Thomas Palmer | 3 | Larry McKenna | | | | | | no exact match | | | | |
| | | Thomas Palmer | 4 | Christina Klarsfeld | | | | | | no exact match | | | | |
| | | Thomas Palmer | 5 | Sayeh Roberts | | | | | | no exact match | | | | |
| | | Thomas Palmer | 6 | Charlie Maccarone | | | | | | no exact match | | | | |
| | | Thomas Palmer | 7 | Blake Morman | | | | | | no exact match | | | | |
| Powers Court LLC | 46-3489427 | Tom Powers | 0 | | 11295 S. 73rd East Pl | Bixby | OK | 74008 | | Thomas Powers | C100121 | 8/2/2013 | 10/9/2013 | $ 8,900 |

**CONFIDENTIAL**

| Company | EIN | Name | # | Sub-name | Address | City | State | Zip | Phone | Match Name | ID | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Carrie Ann Powers | 101289 | 12/2/2013 | 3/27/2014 | $ 56,000 |
| | | Tom Powers | 1 | Greg McCoy | 7608 Continental Pkwy | Amarillo | TX | 79119 | 806-236-0573 | Greg McCoy | C104872 | 3/28/2014 | 9/3/2014 | $ 16,300 |
| | | | | | | | | | | Ashley Mccoy | 115568 | 8/25/2014 | 8/27/2014 | $ 12,534 |
| | | Tom Powers | 2 | Terry Gray | 2101 Maria Circle | Edmond | OK | 73034 | 405-830-6568 | Terry Gray | 111668 | 7/30/2014 | 9/2/2014 | $131,000 |
| | | | | | | | | | | Laura Gray | 115991 | 8/28/2014 | 9/2/2014 | $ 404 |
| | | Tom Powers | 3 | Terry Fennell | | | | | | no exact match | | | | |
| | | Tom Powers | 4 | Adrianna Fennell | 611 Linda Ave. | El Paso | TX | 79922 | 915-637-0208 | Adrianna Fennell | C103637 | 3/11/2014 | 6/18/2014 | $ 2,120 |
| | | | | | | | | | | Terrence Fennell | 103640 | 3/11/2014 | 6/18/2014 | $ 4,505 |
| | | Tom Powers | 5 | Charleston, LLC | | | | | 702-278-3222 | | | | | |
| | | Tom Powers | 6 | Kiley Korn | 7707 S. Guthrie Ave | Tulsa | OK | 74132 | 918-760-5507 | no exact match | | | | |
| Sydc... Solutions LLC | 46-1102636 | Tranette Whitfield | 0 | | 8909 Croes Dr. | Houston | TX | 77055 | 832-452-4591 | Tranette Whitfield | 115968 | 8/29/2014 | 9/2/2014 | $ 38,500 |
| | | | | | | | | | | Brad Whitfield | C113610 | 8/1/2014 | 8/1/2014 | $130,000 |
| Grant... Consulting | 26-3461633 | Trase Mahan | 0 | | 4112 E. 98th St. | Tulsa | OK | 74137 | 214-675-0905 | no exact match | | | | |
| | | Trase Mahan | | | | | | | 918.606.8679 | no exact match | | | | |
| | | | 1 | Sonya Wood | | | | | | no exact match | | | | |
| | | | 2 | Kristen Anderson | | | | | | Kristen Anderson | 114796 | 8/8/2014 | 8/30/2014 | $ 1,790 |
| | | | 3 | Gregory Papageorge | 10 Laurel Lane | Old Westbury | NY | 11568 | 516.695.4398 | Gregory Papageorge | 113325 | 7/29/2014 | 8/27/2014 | $ 28,500 |
| | | | | | | | | | | Alexandra Papageorge | 111690 | 7/11/2014 | 9/3/2014 | $ 9,180 |
| | | | | | | | | | | Venetia Papageorge | 113328 | 7/29/2014 | 8/27/2014 | $ 35,000 |
| | | | | | | | | | | Vivian Papageorge | 111697 | 7/8/2014 | 9/3/2014 | $ 6,600 |
| Trendeavor Health Solutions LLC | 47-1246918 | Troy Jones | 0 | | 205 Manhattan Blvd | Sunnyvale | TX | 75182 | 972-877-8750 | Troy Jones | 102463 | unbilled | | |
| Advanced Life Sciences LLC | 80-0915416 | Vince Marchetti | 0 | | 10751 E. Laurel Ln. | Scottsdale | AZ | 85259 | 602-32G-7493 | no exact match | | | | |
| | | Vince Marchetti | 1 | William Flowers | | | | | | William Flowers | 100297 | 9/3/2013 | 7/11/2014 | $127,000 |
| Palmer, Zachary | | Zachary Palmer | 0 | | 704 Sam Hill Street | Irving | TX | 75062 | 817-805-1201 | Zachary Palmer | 115416 | 8/21/2014 | 8/26/2014 | $ 16,000 |
| Jordan Chase and Associates, LLC | | Jordan Chase | 0 | | 106 Deer Trail | Bourne | TX | 78006 | 830.331.9579 O 210.426.4368 | no exact match | | | | |
| Dina Guerrero | | Dina Guerrero | 0 | | 10 Coastal Lane | San Antonio | TX | 78240 | 210-374-4148 | no exact match | | | | |
| Alexis Madrid | | Alexis Madrid | 0 | | 8749 Southwestern Blvd #3101 | Dallas | TX | 75206 | 713-373-8122 | no exact match | | | | |
| Miroslav Shulta | | Miroslav Shulta | | | 8951 Silver Ct | Highlands Ranch | CO | 80126 | 610-930-1800 | no exact match | | | | |
| MedVantage | 45-3327268 | Darin Johncock | 0 | | 945 Bryan Avenue | Salt Lake City | UT | 84105 | 801-430-0149 | no exact match | | | | |

CONFIDENTIAL

| Contracted Party | SSN/TIN | Contact Name | Sub# | Sub Rep | Address | City | State | Zip | Contact Phone | Comments | RX # | Date of Scrip | Last Filled | Amt INS Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T[...]a Group, LLC d/b/a Headwater Strategy | 20-3961947 | Abby Raney | 0 | | 4951 Airport Pkwy # 600 | Addison | TX | 75001 | 919-547-1619 | | | | | |
| | | Abby Raney | 1 | Kelly Alfred | | | | | | | | | | |
| | | Abby Raney | 2 | John Bailey | | | | | | | | | | |
| | | Abby Raney | 3 | Ryan Bartle | | | | | | | | | | |
| | | Abby Raney | 4 | CJ Brock | | | | | | | | | | |
| | | Abby Raney | 5 | Josh Brown | | | | | | | | | | |
| | | Abby Raney | 6 | David Bruker | | | | | | | | | | |
| | | Abby Raney | 7 | Keri Chambers | | | | | | | | | | |
| | | Abby Raney | 8 | Gwena Clark | | | | | | | | | | |
| | | Abby Raney | 9 | Mike Clark | | | | | | | | | | |
| | | Abby Raney | 10 | Tom Clark | | | | | | | | | | |
| | | Abby Raney | 11 | Don Wayne Crager | | | | | | | | | | |
| | | Abby Raney | 12 | Chris Cross | | | | | | | | | | |
| | | Abby Raney | 13 | John Custer | | | | | | | | | | |
| | | Abby Raney | 14 | Cathy Davidson | | | | | | | | | | |
| | | Abby Raney | 15 | Kelli Delozier | | | | | | | | | | |
| | | Abby Raney | 16 | Troy Doezie | | | | | | | | | | |
| | | Abby Raney | 17 | Jennifer Duke | | | | | | | | | | |
| | | Abby Raney | 18 | Tim Dunn | | | | | | | | | | |
| | | Abby Raney | 19 | Sean Ehrhart | | | | | | | | | | |
| | | Abby Raney | 20 | Victor Gonzales | | | | | | | | | | |
| | | Abby Raney | 21 | Romany Gordon | | | | | | | | | | |
| | | Abby Raney | 22 | Dale Graves | | | | | | | | | | |
| | | Abby Raney | 23 | Gary Williams | | | | | | | | | | |
| | | Abby Raney | 24 | Natalie Gustafson | | | | | | | | | | |
| | | Abby Raney | 25 | Burl Hagler | | | | | | | | | | |
| | | Abby Raney | 26 | Amy Hajek | | | | | | | | | | |
| | | Abby Raney | 27 | Ian Hajek | | | | | | | | | | |
| | | Abby Raney | 28 | Scott Herman | | | | | | | | | | |
| | | Abby Raney | 29 | Brock Hesse | | | | | | | | | | |
| | | Abby Raney | 30 | Brian Hill | | | | | | | | | | |
| | | Abby Raney | 31 | Mark Johnston | | | | | | | | | | |
| | | Abby Raney | 32 | Ashley James | | | | | | | | | | |
| | | Abby Raney | 33 | Brittany Kelso | | | | | | | | | | |
| | | Abby Raney | 34 | Kieth Flowers | | | | | | | | | | |
| | | Abby Raney | 35 | Jenn Lee | | | | | | | | | | |
| | | Abby Raney | 36 | Kristi Lehane | | | | | | | | | | |
| | | Abby Raney | 37 | Christie Lewellen | | | | | | | | | | |
| | | Abby Raney | 38 | Christopher Maderino | | | | | | | | | | |
| | | Abby Raney | 39 | Sean Maness | | | | | | | | | | |
| | | Abby Raney | 40 | Brienna Marok | | | | | | | | | | |
| | | Abby Raney | 41 | Margaret Martin | | | | | | | | | | |
| | | Abby Raney | 42 | Joe Mendieta | | | | | | | | | | |
| | | Abby Raney | 43 | Lucas Mesquita | | | | | | | | | | |
| | | Abby Raney | 44 | Karen Monette | | | | | | | | | | |
| | | Abby Raney | 45 | Julie Mueller | | | | | | | | | | |
| | | Abby Raney | 46 | Erin Nikou | | | | | | | | | | |
| | | Abby Raney | 47 | Mike O'Dell | | | | | | | | | | |
| | | Abby Raney | 48 | Ben Pogue | | | | | | | | | | |
| | | Abby Raney | 49 | Anthony Purkey | | | | | | | | | | |
| | | Abby Raney | 50 | Mark Ramsey | | | | | | | | | | |
| | | Abby Raney | 51 | Joseph Randell | | | | | | | | | | |
| | | Abby Raney | 52 | Jameel Rizk | | | | | | | | | | |
| | | Abby Raney | 53 | Lauren Robinson | | | | | | | | | | |
| | | Abby Raney | 54 | Kyle Rose | | | | | | | | | | |
| | | Abby Raney | 55 | Brandon Sigmon | | | | | | | | | | |
| | | Abby Raney | 56 | Kelly Southern | | | | | | | | | | |
| | | Abby Raney | 57 | Kristen Srivarodom | | | | | | | | | | |
| | | Abby Raney | 58 | Michael Stamper | | | | | | | | | | |
| | | Abby Raney | 59 | Shambrae Starr | | | | | | | | | | |
| | | Abby Raney | 60 | Frans Steyn | | | | | | | | | | |
| | | Abby Raney | 61 | Bobby Thomure | | | | | | | | | | |
| | | Abby Raney | 62 | Nanci Tuomey | | | | | | | | | | |
| | | Abby Raney | 63 | Mark Van Vessem | | | | | | | | | | |
| | | Abby Raney | 64 | Debra Thompson Warner | | | | | | | | | | |
| | | Abby Raney | 65 | Tracy Warner | | | | | | | | | | |
| | | Abby Raney | 66 | Dawson Wells | | | | | | | | | | |
| | | Abby Raney | 67 | Anthony Zurisko | | | | | | | | | | |
| [...]ovsky, Alla | | Alla Kholodovsky | 0 | | 116 Taylors Mills Rd | Manalapan | NJ | 07726 | | | | | | |
| [...] Health Partners, LLC | 46-5557381 | Brandon Sigmon | 0 | | 2014 Sage Brush Dr. | Forney | TX | 75126 | 972-951-8476 | | | | | |
| [...] Park Management, Inc | 26-3956684 | Brian Bass | 0 | | 4781 Bowser Ave | Highland Park | TX | 75219 | 214-897-9065 | | | | | |
| | | Brian Bass | 1 | Marco Azua | 4048 La Costa Court | Irving | TX | 75038 | 682-552-7676 | | | | | |
| | | Brian Bass | 2 | Lisa Jefferson | 2650 FM 407 E. Suite 145-114 | Boartonville | TX | 76226 | 214-636-4199 | | | | | |
| [...] Enterprises, LLC | 46-1922055 | Brian Haselwood | 0 | | 5406 NW 107th St | Oklahoma City | OK | 73162 | | | | | | |
| | | Brian Haselwood | 1 | Jack Chamberlain | 2201 heatherstone rd | Edmond | OK | 73034 | 405-537-9267 | | | | | |
| | | Brian Haselwood | 2 | Justin Rosen | 3108 Ash Grove Rd. | Edmond | OK | 73003 | 405-229-8978 | | | | | |
| | | Brian Haselwood | 3 | Jamie Meltzner | 2534 Lolo Trail | Edmond | OK | 73003 | 405-642-0111 | | | | | |
| | | Brian Haselwood | 4 | Colin McGonigle | 7409 Maudsley Dr | McKinney | TX | 75071 | 214-229-3796 | | | | | |
| Intuitive Healthcare Solutions, LLC | 46-5305663 | Chad Southard | 0 | | 15807 CR 1870 | Lubbock | TX | 79424 | 806-789-7424 | | | | | |
| | | Chad Southard | 1 | Leslie Luttrell | 2707 Briarbrook Ct | Arlington | TX | 76006 | | | | | | |
| | | Chad Southard | 2 | Jesse Head | 1217 Belle Place | Fort Worth | TX | 76107 | | | | | | |

CARR_000024

| Company | EIN | Name | # | Sub-Name | Address | City | State | Zip | Phone | Payee | Check # | Date1 | Date2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Chad Southard | 3 | Weston Black | 3248 W. 7th #426 | Fort Worth | TX | 76107 | 214-244-4279 | | | | | |
| | | Chad Southard | 4 | Carl Negley | 100 Castano Ave #1 | San Antonio | TX | 78209 | | | | | | |
| | | Chad Southard | 5 | Tracy Fike | | Austin | TX | | 512-705-6326 | | | | | |
| [REDACTED] LLC | 90-0941554 | Cisco Dowdell | 0 | | 2429 Bissonnet # 765 | Houston | TX | 77005 | 832-889-1217 | | | | | |
| | | Evangelina Duke | 0 | | 2681 Botticelli Drive | Henderson | NV | 89052 | 702-278-3227 | | | | | |
| | | Evangelina Duke | 1 | June Nix | | | | | 702-203-1611 | | | | | |
| Forest Statham | | Forest Statham | 0 | | 220 Crystal Court | Heath | TX | 75032 | | | | | | |
| Lone[?] Regents Alliance LLC | 46-3976009 | Frank Vega | 0 | | 5555 Morningside Drive Suite 202 | Houston | TX | 77005 | M - 415-595-9278 | | | | | |
| Blac[?] Interests, LLC | 46-4874281 | James Blackburn | 0 | | 6802 Falcon Pt | Dickinson | TX | 77539 | 832-715-9224 | | | | | |
| J W[?] DBA, Bridge Orthopedic Solutions, LLC | 20-8058095 | Jason Watkins | 0 | | 2304 W Park Row 45 | Pantego | TX | 76013 | 214-986-4654 | | | | | |
| | | Jason Watkins | 1 | Carey Gassaway | | | | | 806-549-3704 | | | | | |
| JKG Orthopedics Inc | 27-3907744 | John Gurney | 0 | | 3909 Ceanothus #M | Calabasas | CA | 91302 | 909-831-8892 | | | | | |
| Nilso[?] Medical, LLC | 26-2177305 | John Knudsen | 0 | | 28 Nightwind Trace | Acworth | GA | 30101 | 678-920-2165 | | | | | |
| John [?] Lohmiller | | John Lohmiller | 0 | | 136 Wellington Lane | Heath | TX | 75082 | 713-542-5726 | | | | | |
| Cast[?]-Nourie Enterprises LLC | 47-1215137 | Jon Castorena | 0 | | 3131 Memorial Ct. 19113 | Houston | TX | 77007 | 832-917-9631 | | | | | |
| NOLA-SURG LLC | 46-3575632 | Jose Maruri | 0 | | 1119 Jefferson Ave | New Orleans | LA | 70115 | 504-220-8292 | | | | | |
| Kyle Wolfe Marketing LLC | 46-3945766 | Kyle Wolfe | 0 | | 3715 Joshua Ln | Moore | OK | 73165 | | | | | | |
| BLW Enterprises LLC | 47-1031939 | Larry Whyte | 0 | | 13708 Stampford | Houston | TX | 77077 | 713-252-0115 | | | | | |
| MAAD Marketing Inc. | 46-3780840 | Madelaine Beckett | 0 | | 5312 Altadonna Ave | Las Vegas | NV | 89141 | 702-465-8523 | | | | | |
| Ruja, Mario | | Mario Ruja | 0 | | 4437 Lazy Willow Dr. | El Paso | TX | 79922 | 915-494-4468 | | | | | |
| Blue Sky Medical Products, LLC | 45-4742619 | Mark Parker | 0 | | 1021 Long Prairie Rd. #400 | Flower Mound | TX | 75023 | 972-689-0541 | | | | | |
| | | Mark Parker | 1 | Cindy Schneider | | | | | 214-912-5340 | | | | | |
| | | Mark Parker | 2 | Becky Singleton | 3006 Brahman Drive | Manvel | TX | 77578 | 832-728-5885 | | | | | |
| | | Mark Parker | 3 | Ramona Curbeam | 400 North Street | Bridgewater | MA | 2324 | 972-689-0541 | | | | | |
| | | Mark Parker | 4 | David Brown | 4408 Calmont Ave | Fort Worth | TX | 76107 | 915-472-0113 | | | | | |
| | | Mark Parker | 5 | David Cochran | | | | | 713-294-0024 | | | | | |
| | | Mark Parker | 6 | Kevin Haan | | | | | | | | | | |
| Midlevel Medical Management, LLC | 46-4539983 | Matt Mitchell | 0 | | 17803 La Cantera Terrace 11113 | San Antonio | TX | 78256 | 325-829-5051 | | | | | |
| Baker, Merriman | | Merriman Baker | 0 | | 2006 Golden Pond Dr. | Kingwood | TX | 77345 | 281-799-9048 | | | | | |
| RBM Distributors | 46-4420200 | Michael Redko | 0 | | 45 Daniel Dr. | Newton | MA | 02459 | 617-997-1899 | | | | | |
| VitaSpize LLC | 45-5646547 | Michael Schneider | 0 | | 3839 McKinney Ave Apt 218 | Dallas | TX | 75204 | 817-528-7197 | | | | | |
| Targeted Pain Therapeutics LLC | 46-1242947 | Michelle Hewgley | 0 | | 55 Silvermont Dr. | The Woodlands | TX | 77382 | 281-762-2937 | | | | | |
| | | Todd Hewgley | 0 | | | | | | | Todd Hewgley | 100124 | 7/30/2014 | 8/30/2014 | $ 6,000 |
| MD Elkins Enterprises Inc. | 47-130210 | Mike Elkins | 0 | | 5604 SW Pkwy Apt 3132 | Austin | TX | 78735 | 512.657.7273 | | | | | |
| KDC Marketing LLC | 27-1713377 | Mike Kroese | 0 | | 777 N. Grove Rd #115 | Richardson | TX | 75081 | 214-938-2976 | | | | | |
| | | Mike Kroese | 1 | Eric Gomet | 1417 Lancelot | Wolfforth | TX | 79382 | 806-299-9305 | | | | | |
| | | Mike Kroese | 2 | Paul Fioroni | 4707 118th st | Lubbock | TX | 79424 | 806-773-9273 | | | | | |
| | | Mike Kroese | 3 | Chelsie Birks | | | | | | | | | | |
| | | Mike Kroese | 4 | Scott Nichols / Kyle Norris | | | | | | | | | | |
| | | Mike Kroese | 5 | Jerry Stanley | | | | | | | | | | |
| | | Mike Kroese | 6 | Chip Burtner | 792 Hampton Circle | Naples | FL | 34105 | | | | | | |
| | | Mike Kroese | 7 | Tommy Williams | | | | | | | | | | |
| | | Mike Kroese | 8 | Tanner Hamm | 5600 Whitney Dr. | Midland | TX | 79705 | | | | | | |
| NRG Medical Advantage | 45-3527658 | Natalie Goetz | 0 | | 105 LaCrosse Ln. | McKinney | TX | 75071 | 469-766-2664 | | | | | |
| | | Natalie Goetz | 1 | Daphne Cooley | 5304 Arbor Hollow Dr. | McKinney | TX | 75070 | 214-912-6172 | | | | | |
| | | Natalie Goetz | 2 | Rebecca Burgman | | | | | | | | | | |
| | | Natalie Goetz | 3 | Angie Helenberger | | | | | | | | | | |
| RWG3 Holdings, LLC | 46-1117822 | Rebecca Waile | 0 | | 18442 South Settlers Shore Dr. | Cypress | TX | 77433 | 281-797-1772 | | | | | |
| | | Scott Waile | | | | | | | | | | | | |
| Mayabb, Richard | | Richard Mayabb | 0 | | 4108 Tamworth Rd | Fort Worth | TX | 76116 | 713-203-8453 | | | | | |
| Rolee Management LLC, PCS Group | 45-3483293 | Steve Hart | 0 | | 9950 Westpark Drive #101 | Houston | TX | 77063 | 832-904-6722 | | | | | |
| Ragnar Ventures LLC | 45-3347841 | Steve Hart | 0 | | 910 Lake Country Dr. | Seabrook | TX | 77586 | 832-904-6722 | | | | | |
| GEO ENVIRONMENTAL, L.L.C. | 27-1661714 | Thomas K. Bond | 0 | | 630 Woodvale Ave | Lafayette | LA | 70508 | 337-264-7209 | | | | | |
| Alginet Partners, LLC | 46-4224441 | Thomas Palmer | 0 | | 1445 Ross Ave 24th Floor | Dallas | TX | 75202 | 818-995-9475 | | | | | |
| | | Thomas Palmer | 1 | Ana Taylor | | | | | | | | | | |
| | | Thomas Palmer | 2 | Tatiana Miller | | | | | | | | | | |
| | | Thomas Palmer | 3 | Larry McKenna | | | | | | | | | | |
| | | Thomas Palmer | 4 | Christina Klarsfield | | | | | | | | | | |
| | | Thomas Palmer | 5 | Sayeh Roberts | | | | | | | | | | |
| | | Thomas Palmer | 6 | Charlie Maccarrone | | | | | | | | | | |
| | | Thomas Palmer | 7 | Blake Monnan | | | | | | | | | | |
| Powers Court LLC | 46-3489427 | Tom Powers | 0 | | 11295 S. 73rd East Pl | Bixby | OK | 74008 | | | | | | |
| | | Tom Powers | 1 | Greg McCoy | 7608 Continental Pkwy | Amarillo | TX | 79119 | 806-236-0573 | | | | | |
| | | Tom Powers | 2 | Terry Gray | 2101 Maria Circle | Edmond | OK | 73034 | 405-830-6568 | Terry Gray | 300384 | 8/12/2014 | 8/26/2014 | $ 413 |
| | | Tom Powers | 3 | Terry Fennell | | | | | | | | | | |
| | | Tom Powers | 4 | Adrianna Fennell | 611 Linda Ave. | El Paso | TX | 79922 | 915-637-0208 | | | | | |
| | | Tom Powers | 5 | Charleston, LLC | | | | | 702-278-3222 | | | | | |
| | | Tom Powers | 6 | Kiley Korn | 7707 S. Guthrie Ave | Tulsa | OK | 74132 | 918-760-5507 | | | | | |
| [?] Solutions LLC | 46-1102616 | Tranette Whitfield | 0 | | 8909 Croes Dr. | Houston | TX | 77055 | 832-452-4591 | | | | | |
| Gro[?]ru Consulting | 26-3461633 | Trase Mahan | 0 | | 4112 E. 98th St. | Tulsa | OK | 74137 | 214-675-0905 | | | | | |
| | | Trase Mahan | 1 | Sonya Wood | | | | | 918.606.8679 | | | | | |
| | | Trase Mahan | 2 | Kristen Anderson | | | | | | | | | | |
| Tre[?]or Health Solutions LLC | 47-1246918 | Troy Jones | 0 | | 205 Manhattan Blvd | Sunnyvale | TX | 75182 | 972-877-8750 | | | | | |
| Adv[?] Life Sciences LLC | 80-0915416 | Vince Marchetti | 0 | | 10751 E. Laurel Ln. | Scottsdale | AZ | 85259 | 602-320-7493 | | | | | |
| | | Vince Marchetti | | William Flowers | | | | | | | | | | |
| Pal[?] Zachary | | Zachary Palmer | 0 | | 704 Sam Hill Street | Irving | TX | 75062 | 817-805-1201 | | | | | |
| Jor[?] Chase and Associates, LLC | 46-1665732 | Jordan Chase | 0 | | 106 Deer Trail | Bourne | TX | 78006 | 830.331.9579 O 210.426.4368 | | | | | |
| Din[?] Guerrero | 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 | Dina Guerrero | 0 | | 10 Coastal Lane | San Antonio | TX | 78240 | 210-374-4148 | | | | | |
| Ale[?] Madrid | | Alexis Madrid | 0 | | 3749 Southwestern Blvd #3101 | Dallas | TX | 75206 | 713-371-8122 | | | | | |
| Mir[?] Shulla | | Miroslav Shulla | 0 | | 8951 Silver Ct. | Highlands Ranch | CO | 80126 | 610-930-1800 | | | | | |
| Ma[?] age | 45-3327268 | Darin Johncock | 0 | | 945 Bryan Avenue | Salt Lake City | UT | 84105 | 801-430-0149 | | | | | |

CONFIDENTIAL

CARR_000025

CONFIDENTIAL

| Contracted Party | SSN/TIN | Contact Name | Sub# | Sub Rep | Address | City | State | Zip | Contact Phone | Comments | RX # | Date of Scrip | Last Filled | Amt INS Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Ic... Group, LLC d/b/a Headwater Strategy | 20-8961947 | Abby Raney | 0 | | 4951 Airport Pkwy # 600 | Addison | TX | 75001 | 913-547-1619 | | | | | |
| | | Abby Raney | 1 | Kelly Allred | | | | | | | | | | |
| | | Abby Raney | 2 | John Bailey | | | | | | | | | | |
| | | Abby Raney | 3 | Ryan Braun | | | | | | | | | | |
| | | Abby Raney | 4 | CJ Brock | | | | | | | | | | |
| | | Abby Raney | 5 | Josh Brown | | | | | | | | | | |
| | | Abby Raney | 6 | David Bruker | | | | | | | | | | |
| | | Abby Raney | 7 | Keri Chamberi | | | | | | | | | | |
| | | Abby Raney | 8 | Tomas Clark | | | | | | | | | | |
| | | Abby Raney | 9 | Mike Clark | | | | | | | | | | |
| | | Abby Raney | 10 | Tony Clark | | | | | | | | | | |
| | | Abby Raney | 11 | Don Wayne Crager | | | | | | | | | | |
| | | Abby Raney | 12 | Chris Cross | | | | | | | | | | |
| | | Abby Raney | 13 | John Custer | | | | | | | | | | |
| | | Abby Raney | 14 | Cathy Davidson | | | | | | | | | | |
| | | Abby Raney | 15 | Kelli Delozier | | | | | | | | | | |
| | | Abby Raney | 16 | Troy Doezle | | | | | | | | | | |
| | | Abby Raney | 17 | Jennifer Duke | | | | | | | | | | |
| | | Abby Raney | 18 | Tim Dunn | | | | | | | | | | |
| | | Abby Raney | 19 | Sean Ehrhart | | | | | | | | | | |
| | | Abby Raney | 20 | Victor Gonzalez | | | | | | | | | | |
| | | Abby Raney | 21 | Romany Gordon | | | | | | | | | | |
| | | Abby Raney | 22 | Dale Graves | | | | | | | | | | |
| | | Abby Raney | 23 | Gary Williams | | | | | | | | | | |
| | | Abby Raney | 24 | Natalie Gustafson | | | | | | | | | | |
| | | Abby Raney | 25 | Burl Hagler | | | | | | | | | | |
| | | Abby Raney | 26 | Amy Hajek | | | | | | | | | | |
| | | Abby Raney | 27 | Ian Hajek | | | | | | | | | | |
| | | Abby Raney | 28 | Scott Hermall | | | | | | | | | | |
| | | Abby Raney | 29 | Brock Hesse | | | | | | | | | | |
| | | Abby Raney | 30 | Brian Hill | | | | | | | | | | |
| | | Abby Raney | 31 | Mark Johnston | | | | | | | | | | |
| | | Abby Raney | 32 | Ashley Jones | | | | | | | | | | |
| | | Abby Raney | 33 | Brittany Kelso | | | | | | | | | | |
| | | Abby Raney | 34 | Kieth Flowers | | | | | | | | | | |
| | | Abby Raney | 35 | Aimee Lee | | | | | | | | | | |
| | | Abby Raney | 36 | Kristi Lehane | | | | | | | | | | |
| | | Abby Raney | 37 | Christie Lewellen | | | | | | | | | | |
| | | Abby Raney | 38 | Christopher Maderino | | | | | | | | | | |
| | | Abby Raney | 39 | Sean Mantes | | | | | | | | | | |
| | | Abby Raney | 40 | Brienna Marsh | | | | | | | | | | |
| | | Abby Raney | 41 | Margaret Martin | | | | | | | | | | |
| | | Abby Raney | 42 | Joe Mendieta | | | | | | | | | | |
| | | Abby Raney | 43 | Lucas Mesquita | | | | | | | | | | |
| | | Abby Raney | 44 | Karen Monette | | | | | | | | | | |
| | | Abby Raney | 45 | Julie Mueller | | | | | | | | | | |
| | | Abby Raney | 46 | Erin Nkou | | | | | | | | | | |
| | | Abby Raney | 47 | Mike O'Dell | | | | | | | | | | |
| | | Abby Raney | 48 | Ben Pogue | | | | | | | | | | |
| | | Abby Raney | 49 | Anthony Purkey | | | | | | | | | | |
| | | Abby Raney | 50 | Mark Ramsey | | | | | | | | | | |
| | | Abby Raney | 51 | Joseph Randell | | | | | | | | | | |
| | | Abby Raney | 52 | Jameel Rizk | | | | | | | | | | |
| | | Abby Raney | 53 | Lauren Robinson | | | | | | | | | | |
| | | Abby Raney | 54 | Kyle Rose | | | | | | | | | | |
| | | Abby Raney | 55 | Brandon Sigmon | | | | | | | | | | |
| | | Abby Raney | 56 | Kelly Southern | | | | | | | | | | |
| | | Abby Raney | 57 | Kristen Sriwarodom | | | | | | | | | | |
| | | Abby Raney | 58 | Michael Stamper | | | | | | | | | | |
| | | Abby Raney | 59 | Shambrae Starr | | | | | | | | | | |
| | | Abby Raney | 60 | Frans Steyn | | | | | | | | | | |
| | | Abby Raney | 61 | Bobby Thomure | | | | | | | | | | |
| | | Abby Raney | 62 | Nanci Tuomey | | | | | | | | | | |
| | | Abby Raney | 63 | Mark Van Vessem | | | | | | | | | | |
| | | Abby Raney | 64 | Debra Thompson Warner | | | | | | | | | | |
| | | Abby Raney | 65 | Tracy Warner | | | | | | | | | | |
| | | Abby Raney | 66 | Dawson Wells | | | | | | | | | | |
| | | Abby Raney | 67 | Anthony Zuritski | | | | | | | | | | |
| Khoroshevsky, Alla | | Alla Khoroshevsky | | | 1367 Taylors Mills Rd | Manalapan | NJ | 07726 | 972-951-8476 | | | | | |
| Allied Health Partners, LLC | 46-5557381 | Brandon Sigmon | 0 | | 2014 Sage Brush Dr. | Forney | TX | 75126 | 214-697-9065 | | | | | |
| Stratton Management, Inc | 26-3956684 | Brian Baes | 0 | | 4781 Bowser Ave | Highland Park | TX | 75219 | 682-552-7676 | | | | | |
| | | Brian Baes | 1 | Marco Azua | 4048 La Costa Court | Irving | TX | 75038 | | | | | | |
| | | Brian Baes | 2 | Lisa Jefferson | 2650 FM 407 E. Suite 145-114 | Bartonville | TX | 76226 | 214-636-4199 | | | | | |
| ... Enterprises, LLC | 46-1922055 | Brian Haselwood | 0 | | 5409 NW 107th St | Oklahoma City | OK | 73162 | | | | | | |
| | | Brian Haselwood | 1 | Jack Chamberlain | 2201 heatherstone rd | Edmond | OK | 73034 | 405-537-9267 | | | | | |
| | | Brian Haselwood | 2 | Justin Rosen | 3108 Ash Grove Rd. | Edmond | OK | 73003 | 405-229-8978 | | | | | |
| | | Brian Haselwood | 3 | Jamie Meltzner | 2534 Lolo Trail | Edmond | OK | 73003 | 405-642-0111 | | | | | |
| | | Brian Haselwood | 4 | Colin McGonigle | 7408 Maudsley Dr | McKinney | TX | 75071 | 214-229-3736 | | | | | |
| ... Healthcare Solutions, LLC | 46-5305663 | Chad Southard | 0 | | 15807 CR 1870 | Lubbock | TX | 79424 | 806-789-7424 | | | | | |
| | | Chad Southard | 1 | Leslie Luttrell | 2707 Briarbrook Ct | Arlington | TX | 76005 | | | | | | |
| | | Chad Southard | 2 | Jesse Head | 1217 Belle Place | Fort Worth | TX | 76107 | | | | | | |
| | | Chad Southard | 3 | Weston Black | 3248 W. 7th #425 | Fort Worth | TX | 76107 | 214-244-4279 | | | | | |
| | | Chad Southard | 4 | Carl Negley | 100 Castano Ave #1 | San Antonio | TX | 78209 | | | | | | |
| | | Chad Southard | 5 | Tracy Fike | | Austin | TX | | 512-705-6528 | | | | | |

CARR_000026

GX648.008

| Entity | ID | Name | # | Sub-name | Address | City | ST | ZIP | Phone | Contact | Inv# | Date1 | Date2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cisco Dowdell | 0 | | 2429 Bissonnet # 765 | Houston | TX | 77005 | 832-889-1217 | | | | | |
| | 90-0941554 | Evangelina Duke | 0 | | 2681 Botticelli Drive | Henderson | NV | 89052 | 702-278-3222 | | | | | |
| | | Evangelina Duke | 1 | June Nix | | | | | 702-203-1611 | June Nix | 101645 | 3/13/2014 | 6/11/2014 | $106,600 |
| | | | | | | | | | | Jeremy Nix III | 101424 | 1/3/2014 | 6/11/2014 | $98,400 |
| | | Forest Statham | 0 | | 220 Crystal Court | Heath | TX | 75032 | | Forest Statham | 100952 | 9/3/2013 | 6/11/2014 | $170,000 |
| | | | | | | | | | | Bailee Statham | 100946 | 9/3/2013 | 6/11/2014 | $170,000 |
| | | | | | | | | | | Breelen Statham | 100948 | 9/3/2013 | 6/11/2014 | $170,000 |
| | | | | | | | | | | Brenna Statham | 100944 | 9/3/2013 | 6/11/2014 | $170,000 |
| | | | | | | | | | | Stephanie Statham | 100950 | 9/3/2013 | 6/11/2014 | $170,000 |
| Lonestar Agents Alliance LLC | 46-3976009 | Frank Vega | 0 | | 5555 Morningside Drive Suite 202 | Houston | TX | 77005 | M: 415-595-9278 | | | | | |
| Blackwell Interests, LLC | 46-4874281 | James Blackburn | 0 | | 6802 Falcon Pt | Dickinson | TX | 77539 | 832-715-9224 | | | | | |
| J Ward DBA, Bridge Orthopedic Solutions, LLC | 20-8058095 | Jason Watkins | 0 | | 2304 W Park Row #5 | Pantego | TX | 76013 | 214-985-4654 | | | | | |
| | | Jason Watkins | 1 | Carey Gassaway | | | | | 806-549-3704 | | | | | |
| LIG Orthopedics, Inc | 27-3907744 | John Gurney | 0 | | 3809 Ceanothus RM | Calabasas | CA | 91302 | 909-831-8192 | Kristi Gurney | 101449 | 11/19/2014 | 1/31/2014 | $14,100 |
| Nilsson Medical, LLC | 26-2177305 | John Knudsen | 0 | | 28 Nightwind Trace | Acworth | GA | 30101 | 678-920-2165 | John Knudsen | C101384 | 12/20/2014 | 12/26/2014 | $55,200 |
| | | | | | | | | | | Daniel Knudsen | 101387 | 12/20/2014 | 12/26/2014 | $6,969 |
| | | | | | | | | | | John Christian Knudsen | 101385 | 12/20/2014 | 12/26/2014 | $62,100 |
| | | | | | | | | | | Linda Knudsen | 101602 | 2/27/2014 | 3/6/2014 | $45,200 |
| John Griffin Lohmiller | | John Lohmiller | 0 | | 136 Wellington Lane | Heath | TX | 75032 | 713-542-5726 | | | | | |
| Cashman-Mourie Enterprises LLC | 47-3215137 | Jon Castorena | 0 | | 3131 Memorial Ct. 19115 | Houston | TX | 77007 | 832-917-9931 | | | | | |
| NOLA-SURG LLC | 46-3575632 | Jose Maruri | 0 | | 1119 Jefferson Ave | New Orleans | LA | 70115 | 504-240-8292 | | | | | |
| Kyle Wolfe Marketing LLC | 46-3946766 | Kyle Wolfe | 0 | | 3715 Joshua Ln | Moore | OK | 73165 | | Kyle Wolfe | 100864 | 8/21/2013 | 4/17/2014 | $114,950 |
| JRLW Enterprises LLC | 47-1051939 | Larry Whyte | 0 | | 13708 Stampford | Houston | TX | 77077 | 713-252-0115 | | | | | |
| MAAD Marketing Inc. | 46-3780840 | Madeleine Beckett | 0 | | 5312 Altadonna Ave | Las Vegas | NV | 89141 | 702-465-8523 | | | | | |
| | | Mario Ruja | 0 | | 4437 Lazy Willow Dr. | El Paso | TX | 79922 | 915-494-4468 | | | | | |
| Ruja, Mario | 45-4742619 | Mark Parker | 0 | | 1021 Long Prairie Rd. #400 | Flower Mound | TX | 75022 | 972-689-0541 | | | | | |
| Blue Sky Medical Products, LLC | | Mark Parker | 1 | Cindy Schneider | | | | | 214-912-5340 | | | | | |
| | | Mark Parker | 2 | Becky Singleton | 3006 Brahman Drive | Manvel | TX | 77578 | 832-728-5885 | | | | | |
| | | Mark Parker | 3 | Ramona Curbeam | 400 North Street | Bridgewater | MA | 2324 | 972-689-0541 | | | | | |
| | | Mark Parker | 4 | David Brown | 4406 Calmont Ave | Fort Worth | TX | 76107 | 915-472-0113 | | | | | |
| | | Mark Parker | 5 | David Cochran | | | | | 713-294-0024 | | | | | |
| | | Mark Parker | 6 | Kevin Haan | | | | | | | | | | |
| Midlevel Medical Management, LLC | 46-4539983 | Matt Mitchell | 0 | | 17803 La Cantera Terrace 11113 | San Antonio | TX | 78256 | 325-829-5051 | Merriman Baker | 100647 | 7/29/2013 | 10/16/2013 | $4,300 |
| Baker, Merriman | | Merriman Baker | 0 | | 2006 Golden Pond Dr. | Kingwood | TX | 77345 | 281-799-9248 | | | | | |
| RBM Distributors | 46-4420200 | Michael Redko | 0 | | 45 Daniel St. | Newton | MA | 02459 | 617-997-1899 | | | | | |
| VitaSpire LLC | 46-5645547 | Michael Schneider | 0 | | 3836 McKinney Ave Apt 218 | Dallas | TX | 75204 | 817-528-7197 | | | | | |
| Targeted Pain Therapeutics LLC | 46-1242947 | Michelle Hewgley | 0 | | 55 Silvermont Dr. | The Woodlands | TX | 77382 | 281-782-2567 | Michelle Hewgley | 101586 | 2/27/2014 | 4/25/2014 | $121,000 |
| | | Todd Hewgley | | | | | | | | Todd Hewgley | 101584 | 2/27/2014 | 4/26/2014 | $37,000 |
| MD Elkins Enterprises Inc | 47-130210 | Mike Elkins | 0 | | 5604 SW Pkwy Apt 3132 | Austin | TX | 78735 | 512-657-7273 | | | | | |
| KDC Marketing LLC | 27-1713377 | Mike Kroese | 0 | | 777 N. Grove Rd #115. | Richardson | TX | 75081 | 214-938-2976 | | | | | |
| | | Mike Kroese | 1 | Eric Gomez | 1417 Lancelot | Wolfforth | TX | 79382 | 806-239-9305 | | | | | |
| | | Mike Kroese | 2 | Paul Floroni | 4707 118th st | Lubbock | TX | 79424 | 806-773-9273 | | | | | |
| | | Mike Kroese | 3 | Chelsie Birks | | | | | | | | | | |
| | | Mike Kroese | 4 | Scott Nichols / Kyle Norris | | | | | | | | | | |
| | | Mike Kroese | 5 | Jerry Stanley | | | | | | | | | | |
| | | Mike Kroese | 6 | Chip Burtner | 792 Hampton Circle | Naples | FL | 34105 | | | | | | |
| | | Mike Kroese | 7 | Tommy Williams | | | | | | | | | | |
| | | Mike Kroese | 8 | Tanner Hamm | 5600 Whitney Dr. | Midland | TX | 79705 | | | | | | |
| NRE Medical Advantage | 45-3527658 | Natalie Goetz | 0 | | 105 LaCrosse Ln. | McKinney | TX | 75071 | 469-766-2664 | Natalie Goetz | 100910 | 8/29/2013 | 12/28/2013 | $54,800 |
| | | Natalie Goetz | 1 | Daphne Cooley | 5304 Arbor Hollow Dr. | McKinney | TX | 75070 | 214-912-6172 | | | | | |
| | | Natalie Goetz | 2 | Rebecca Burgman | | | | | | Rebecca Burgman | 101283 | unbilled | | |
| | | Natalie Goetz | 3 | Angie Helenberger | | | | | | | | | | |
| RWGB Holdings, LLC | 46-1117622 | Rebecca Walle | 0 | | 18442 South Settlers Shore Dr. | Cypress | TX | 77433 | 281-797-1772 | Becky Walle | 100525 | 7/3/2013 | 10/20/2013 | $35,000 |
| | | Scott Walle | | | | | | | | Scott Walle | 100522 | 7/3/2013 | 10/30/2013 | $35,000 |
| Mayabb, Richard | | Richard Mayabb | 0 | | 4108 Tanworth Rd | Fort Worth | TX | 76116 | 713-203-8459 | Richard Mayabb | 100542 | 7/2/2013 | 10/11/2013 | $7,890 |
| Relee Management LLC, PCS Group | 45-3483293 | Steve Hart | 0 | | 9950 Westpark Drive #101 | Houston | TX | 77063 | 832-904-6722 | | | | | |
| Ragnar Ventures LLC | 45-1347841 | Steve Hart | 0 | | 910 Lake Country Dr. | Seabrook | TX | 77586 | 832-904-6722 | | | | | |
| GEO ENVIRONMENTAL, L.L.C. | 27-1661714 | Thomas K. Bond | 0 | | 610 Woodvale Ave | Lafayette | LA | 70508 | 337-264-7209 | | | | | |
| Alginet Partners, LLC | 46-4234441 | Thomas Palmer | 0 | | 1445 Ross Ave 24th Floor | Dallas | TX | 75202 | 818-995-4475 | | | | | |
| | | Thomas Palmer | 1 | Ana Taylor | | | | | | | | | | |
| | | Thomas Palmer | 2 | Tatiana Miller | | | | | | | | | | |
| | | Thomas Palmer | 3 | Larry McKenna | | | | | | | | | | |
| | | Thomas Palmer | 4 | Christina Klarsfield | | | | | | | | | | |
| | | Thomas Palmer | 5 | Sayeh Roberts | | | | | | | | | | |
| | | Thomas Palmer | 6 | Charlie Maccarrone | | | | | | | | | | |
| | | Thomas Palmer | 7 | Blake Morman | | | | | | | | | | |
| Powers Court LLC | 46-3489427 | Tom Powers | 0 | | 11295 S. 73rd East Pl | Bixby | OK | 74008 | | | | | | |
| | | Tom Powers | 1 | Greg McCoy | 7608 Continental Pkwy | Amarillo | TX | 79119 | 806-236-0573 | | | | | |
| | | Tom Powers | 2 | Terry Gray | 2101 Maria Circle | Edmond | OK | 73034 | 405-830-6568 | | | | | |
| | | Tom Powers | 3 | Terry Fennell | | | | | | | | | | |
| | | Tom Powers | 4 | Adrianna Fennell | 611 Linda Ave. | El Paso | TX | 79922 | 915-637-0208 | | | | | |
| | | Tom Powers | 5 | Charleston, LLC | | | | | 702-278-3222 | | | | | |
| | | Tom Powers | 6 | Kiley Korn | 7707 S. Guthrie Ave | Tulsa | OK | 74132 | 918-760-5507 | | | | | |
| Sys Solutions LLC | 46-1102616 | Travette Whitfield | 0 | | 8909 Crows Dr. | Houston | TX | 77055 | 832-452-4591 | | | | | |
| Grad Consulting | 26-3461633 | Trase Mahan | 0 | | 4112 E. 98th St. | Tulsa | OK | 74137 | 214-675-0905 | | | | | |
| | | Trase Mahan | 1 | Sonya Wood | | | | | 918.606.8679 | | | | | |
| | | | 2 | Kristen Anderson | | | | | | | | | | |
| Timberlake Health Solution LLC | 47-1246918 | Troy Innes | 0 | | 205 Manhattan Blvd | Sunnyvale | TX | 75182 | 972-877-8750 | | | | | |
| Adv Med Life Sciences LLC | 80-0915416 | Vince Marchetti | 0 | | 10751 E. Laurel Ln. | Scottsdale | AZ | 85259 | 660-520-7493 | | | | | |
| | | Vince Marchetti | 1 | William Flowers | | | | | | | | | | |
| Palmer, Zachary | | Zachary Palmer | 0 | | 704 Sam Hill Street | Irving | TX | 75062 | 817-805-1201 | | | | | |
| Jordan Chase and Associates, LLC | 46-1665732 | Jordan Chase | 0 | | 106 Deer Trail | Bourne | TX | 78006 | 830.331.9579 O 210.426.4368 | | | | | |
| | | Dina Guerrero | 0 | | 10 Coastal Lane | San Antonio | TX | 78240 | 210-374-4148 | | | | | |
| Alex Madrid | | Alexis Madrid | 0 | | 8749 Southwestern Blvd #3101 | Dallas | TX | 75206 | 713-371-8122 | | | | | |
| | | Miroslav Shulla | 0 | | 8951 Silver Ct. | Highlands Ranch | CO | 80126 | 610-930-1800 | | | | | |
| MedVantage | 45-3327268 | Darin Johncock | 0 | | 945 Bryan Avenue | Salt Lake City | UT | 84101 | 801-430-0149 | | | | | |

CONFIDENTIAL
CARR_000027