15-Feb-17                                                                    10Feb17-2433

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2433**
**Sequence number 002470674156  Posting date 28-Jan-13 Amount 54021.54**

1021

**OPTIPLUS HEALTHCARE, LLC**
6560 FANNIN ST , STE. 2020
HOUSTON, TX 77030-2736

1·14·13

Pay to the order of Worth Medical Company, LLC $ 54,021.54

Fifty Four Thousand Twenty one ———— 54/00 dollars

CHASE
JPMorgan Chase Bank, N.A.
www.Chase.com

for #IDI marketing services

⑈0010 21⑈ ⑆ 110006 14⑆    1170⑈

JPMorgan Chase Bank 012802 590857 906470044866

GOVERNMENT
EXHIBIT
**923**
4:18-CR-368

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2433**
**Sequence number 001080268763  Posting date 04-Mar-13 Amount 28440.62**

1039

**OPTIPLUS HEALTHCARE, LLC**
6560 FANNIN ST., STE. 2020
HOUSTON, TX 77030-2736

2-25-13

Pay to the order of ~Worth Medical Company, LLC          $ 28440.62

Twenty Eight Thousand Four Hundred Forty ———— 62/xx dollars

CHASE
JPMorgan Chase Bank, N.A.
www.Chase.com

For Jan 13 MARketing Commission

⑈0001039⑈ ⑈11000614⑈          ⑈70⑈

Worth Medical

15-Feb-17                                                                                10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2013 through July 31, 2013
Account Number: ▮▮▮▮1228

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00032529 DRE 201 141 21313 NNNNNNNNNNN T  1 000000000 68 0000
PHARMS LLC
3007 FALLSCREEK CT
PEARLAND TX 77584-7040



We are limiting our Returned Item fees

Good News|  We will charge only one Returned Item fee for any payment request
we return unpaid more than once per month, even if the biller submits the same request
multiple times.  This is just one of the ways that we are working to make banking easier
and less expensive for our customers.

We are here to help. If you have any questions, please call us at the number on this
statement or visit your nearest branch.

### CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 3 | 304,000.00 |
| Electronic Withdrawals | 3 | - 303,796.92 |
| Fees and Other Withdrawals | 3 | - 75.00 |
| Ending Balance | 9 | $128.08 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Brian J Swiencinski Dallas TX 752011860 Ref: Chase Nyc/Ctr/Bnf=Pharms LLC Pearland, TX 775847040/Ac-000000002295 Rfb=10040711 Imad: 0705I1B7031R033133 Trn: 4781509186Ff | $120,000.00 |
| 07/05 | Deposit     1134142955 | 180,000.00 |
| 07/10 | Online Transfer From Chk ...5235 Transaction#: 3367565407 | 4,000.00 |
| **Total Deposits and Additions** | | **$304,000.00** |

Page 1 of 4

15-Feb-17                                                                10Feb17-2364

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2364
Sequence number 001390748711  Posting date 12-Aug-13 Amount 200000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

**8327**

8/8/2013

PAY TO THE
ORDER OF    Brian Swiencinski                              $  **200,000.00

Two Hundred Thousand and 00/100************************************************************************* **DOLLARS**

Brian Swiencinski

MEMO

Dividend Distribution                                    AUTHORIZED SIGNATURE

⑈008327⑈ ⑆111000614⑆ ⑈          5235⑈

GX923.004                                                DOJ_18CR368-0005985

15-Feb-17                                                                                    10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
Sequence number 004870326387  Posting date 30-Aug-13 Amount 3469.91



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8358

8/26/2013

PAY TO THE
ORDER OF   Brian Swiencinski                                    $  **3,469.91

Three Thousand Four Hundred Sixty-Nine and 91/100************************************DOLLARS

Brian Swiencinski

MEMO

Marketing Fees                                                AUTHORIZED SIGNATURE

⑈008358⑈ ⑆111000614⑆ ⑈█████ 5235⑈

GX923.005                                                      DOJ_18CR368-0006054

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number   Posting date   Amount

## CHASE ○

August 31, 2013 through September 30, 2013

Primary Account: ████9550



### CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1025  ^ | | 09/25 | 700.00 |
| 1026  ^ | | 09/27 | 350.00 |
| 1027  ^ | | 09/19 | 50,000.00 |
| 1028  ^ | | 09/26 | 51.21 |
| 1029  ^ | | 09/30 | 2,417.10 |
| 1031  * ^ | | 09/30 | 18,500.00 |
| **Total Checks Paid** | | | **$126,029.28** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Irs          Usataxpymt 270364640541340 CCD ID: 3387702000 | $119.34 |
| 09/09 | Dlx For Business Bus Prod  02028650982128  CCD ID: 1411477307 | 41.62 |
| 09/19 | 09/19 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Ref: Dividend Distribution Trn: 4180900262Es | 50,000.00 |
| 09/19 | 09/19 Book Transfer Debit A/C: Dejan Milosevic OR Jelena Lugopearland, TX 775847040 Ref: Dividend Distribution Trn: 4202500262Es | 25,000.00 |
| 09/19 | ADP TX/Fincl Svc ADP - Tax  646044512242Xah CCD ID: 9333006057 | 6,616.83 |
| 09/19 | ADP TX/Fincl Svc ADP - Tax  Rnxah 092001A01 CCD ID: 1223006057 | 3,115.00 |
| 09/20 | Irs          Usataxpymt 270366331231863 CCD ID: 3387702000 | 2,216.42 |
| 09/24 | New Tech     AR-MD     N155-003       CCD ID: 9000807930 | 437.65 |
| 09/25 | Pronote Inc    Inspremium          PPD ID: 760121606 | 525.49 |
| 09/26 | Irs          Usataxpymt 270366942618590 CCD ID: 3387702000 | 4,663.44 |
| 09/26 | Bkcd Processing  Bkcd Depst 277000831507    CCD ID: 9000477845 | 0.21 |
| 09/27 | ADP Payroll Fees ADP - Fees 2Rxah  2045494 CCD ID: 9659605001 | 147.11 |
| 09/30 | 09/30 Payment To Chase Card Ending IN 0160 | 14,664.65 |
| 09/30 | Pharm Buy Assoc  Cash C&D  15900031        CCD ID: 9431482785 | 100.00 |
| **Total Electronic Withdrawals** | | **$107,647.76** |

### DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 09/03 | S22,176.26 | 09/12 | 111,237.32 |
| 09/04 | 71,879.05 | 09/13 | 111,215.32 |
| 09/05 | 71,728.57 | 09/16 | 111,019.84 |
| 09/06 | 69,628.57 | 09/17 | 220,803.68 |
| 09/09 | 69,586.95 | 09/19 | 93,527.75 |
| 09/10 | 126,185.56 | 09/20 | 90,728.76 |

Page 3 of 6



AccountNum: ███7697
SerialNum: 1001
CheckAmt: 7699479
CapturDate: 20130916
ItemSeqNum: 85962423



AccountNum: ███7697
SerialNum: 1001
CheckAmt: 7699479
CapturDate: 20130916
ItemSeqNum: 85962423

15-Feb-17                                                                   10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 009590423359  Posting date 19-Sep-13  Amount 350000.00**

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8402

9/19/2013

PAY TO THE
ORDER OF    Brian Swiencinski                                       $  **350,000.00

Three Hundred Fifty Thousand and 00/100************************************************************DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
          Dividend Distribution                                      AUTHORIZED SIGNATURE

⑈008402⑈ ⑆111000614⑆ ⑈████5235⑈

For Deposit only
Acct # 0280



AccountNum: ██7697
SerialNum: 1004
CheckAmt: 180000
CapturDate: 20131010
ItemSeqNum: 94761984



AccountNum: ██7697
SerialNum: 1004
CheckAmt: 180000
CapturDate: 20131010
ItemSeqNum: 94761984



**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

30-9/1140

1006

DATE   10/15/2013

PAY TO THE
ORDER OF   Worth Medical Company, LLC                    $ **81,565.63

Eighty-One Thousand Five Hundred Sixty-Five and 63/100************************************************** DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO

⑈001006⑈ ⑆114000093⑆ ▮▮ 7697⑈

AccountNum: ▮▮▮ 7697
SerialNum: 1006
CheckAmt: 8156563
CapturDate: 20131021
ItemSeqNum: 86160356



AccountNum: ▮▮▮ 7697
SerialNum: 1006
CheckAmt: 8156563
CapturDate: 20131021
ItemSeqNum: 86160356

15-Feb-17                                                          10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 001270767172  Posting date 21-Oct-13 Amount 300000.00**



15-Feb-17                                                                    10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 001270767171  Posting date 21-Oct-13 Amount 2000.00**



**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number 001270767170  Posting date 21-Oct-13 Amount 200000.00





THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON.

**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

30-9/1140

**1010**

DATE    11/19/2013

PAY TO THE
ORDER OF    Worth Medical Company, LLC                                    $ **126,734.80

One Hundred Twenty-Six Thousand Seven Hundred Thirty-Four and 80/100************************************************    DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO    October Sales Commissions

⑈001010⑈ ⑆114000093⑆ ▉ 7697⑈

AccountNum: ▉7697
SerialNum: 1010
CheckAmt: 12673480
CapturDate: 20131120
ItemSeqNum: 62296264

2013112000620029624   4108

AccountNum: ▉7697
SerialNum: 1010
CheckAmt: 12673480
CapturDate: 20131120
ItemSeqNum: 62296264

GX923.014

DOJ_18CR368-0061321

15-Feb-17 10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
**Sequence number 009990879392 Posting date 26-Nov-13 Amount 500000.00**

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1110

11/26/2013

PAY TO THE ORDER OF Brian Swiencinski $ **500,000.00

Five Hundred Thousand and 00/100******************************************** DOLLARS

Brian Swiencinski

MEMO Dividend Distribution

AUTHORIZED SIGNATURE

Security features included. Details on back.

⑈001110⑈ ⑆111000614⑆[redacted]9550⑈

DO NOT SIGN / WRITE / STAMP BELOW THIS LINE

For Deposit only [redacted] 6280



15-Feb-17 10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 009990879394 Posting date 26-Nov-13 Amount 100000.00**

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8562

11/26/2013

PAY TO THE ORDER OF Brian Swiencinski $ **100,000.00

One Hundred Thousand and 00/100*************************************************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distribution

AUTHORIZED SIGNATURE

Security features included. Details on back.

⑈008562⑈ ⑆111000614⑆ ⑈[redacted]5235⑈

For Deposit only [redacted] 6280



15-Feb-17 10Feb17-2364

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2364
Sequence number 009990879393 Posting date 26-Nov-13 Amount 2000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

OMNIPLUS HEALTHCARE, L.P.
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8567

11/26/2013

PAY TO THE ORDER OF Brian Swiencinski $ **2,000.00

Two Thousand and 00/100**************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO Owner's Draw

AUTHORIZED SIGNATURE

Security features included. Details on back.

⑈008567⑈ ⑆111000614⑆ ⑈[redacted]5235⑈

For Deposit Only
[redacted]6280



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON

**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

**1013**

30-9/1140

DATE 12/18/2013

PAY TO THE
ORDER OF    Worth Medical Company, LLC                                  $ **113,979.00

One Hundred Thirteen Thousand Nine Hundred Seventy-Nine and 00/100******************************************* DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO    November 2013

⑈0⑈1013⑈ ⑇114000093⑇ ▮▮▮▮7697⑈

AccountNum: ▮▮▮7697
SerialNum: 1013
CheckAmt: 11397900
CapturDate: 20131219
ItemSeqNum: 94762259

---

AccountNum: ▮▮▮7697
SerialNum: 1013
CheckAmt: 11397900
CapturDate: 20131219
ItemSeqNum: 94762259

15-Feb-17                                                                 10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 005180094688  Posting date 30-Dec-13  Amount 600000.00**



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8640

12/30/2013

PAY TO THE
ORDER OF   Brian Swiencinski                              $  **600,000.00

Six Hundred Thousand and 00/100****************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distribution                                     AUTHORIZED SIGNATURE

⑈008640⑈ ⑆111000614⑆ ⑈            5235⑈

FOR DEPOSIT ONLY
6280

15-Feb-17                                                                                    10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number  Posting date  Amount



January 01, 2014 through January 31, 2014
Primary Account: ████████9550

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1180  ^ | | 01/28 | 98.94 |
| 1184  * ^ | | 01/28 | 3,253.47 |
| 1185  ^ | | 01/28 | 297.58 |
| 1186  ^ | | 01/29 | 45.49 |
| 1187  ^ | | 01/31 | 60.00 |
| 1188  ^ | | 01/30 | 2,560.00 |
| 1190  * ^ | | 01/27 | 250,000.00 |
| 1191  ^ | | 01/27 | 500,000.00 |
| 1192  ^ | | 01/27 | 500,000.00 |
| 1196  * ^ | 01/29 | 01/29 | 500.00 |
| 10001  * ^ | 01/09 | 01/09 | 911.06 |
| 10002  ^ | 01/23 | 01/23 | 750.14 |
| **Total Checks Paid** | | | **$1,551,224.91** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Fdgl        Lease Pymt        PPD ID: 1000010839 | $32.31 |
| 01/02 | Fdgl        Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 01/03 | ADP Payroll Fees ADP - Fees 2Rxah  6346261 CCD ID: 9659605001 | 187.62 |
| 01/03 | Bkcd Processing  Bkcd M Dsc 277000831507    CCD ID: 9000477845 | 134.20 |
| 01/06 | Great-West Life  Payments  510006797629      ID: 1000300000 | 1,484.81 |
| 01/08 | 01/08 Online Transfer To Chk ...2250 Transaction#: 3685073037 | 250,000.00 |
| 01/08 | 01/08 Payment To Chase Card Ending IN 0160 | 20,242.52 |
| 01/08 | 01/08 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Ref: For Amp Meds Trn: 4112400008Es | 43,500.00 |
| 01/09 | ADP TX/Fincl Svc ADP - Tax  580019445337Xah CCD ID: 9333006057 | 6,696.52 |
| 01/09 | ADP TX/Fincl Svc ADP - Tax  Rnxah 011001A01 CCD ID: 1223006057 | 3,077.10 |
| 01/10 | ADP Payroll Fees ADP - Fees 2Rxah  6643216 CCD ID: 9659605001 | 87.95 |
| 01/15 | 01/15 Payment To Chase Card Ending IN 0160 | 19,925.55 |
| 01/15 | 01/15 Online Transfer To Chk ...1170 Transaction#: 3697000305 | 81,500.00 |
| 01/15 | 01/15 Online Transfer To Chk ...5235 Transaction#: 3697037035 | 845,182.00 |
| 01/15 | Great-West Life  Payments  693005456283      ID: 1000300000 | 776.77 |
| 01/15 | Pharm Buy Assoc  Cash C&D  15900031          CCD ID: 9431482785 | 459.76 |
| 01/17 | ADP Payroll Fees ADP - Fees 2Rxah  6992393 CCD ID: 9659605001 | 96.48 |
| 01/21 | 01/20 Payment To Chase Card Ending IN 0160 | 19,482.45 |
| 01/21 | ADP Payroll Fees ADP - Fees 2Rxah  7488350 CCD ID: 9659605001 | 100.91 |
| 01/22 | New Tech      AR-MD      N155-003      CCD ID: 9000807930 | 406.88 |
| 01/23 | 01/23 Payment To Chase Card Ending IN 0160 | 19,969.34 |

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON

**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

**1017**

3G-9/1140

DATE 1/13/2014

PAY TO THE
ORDER OF   Worth Medical Company, LLC                                          $ **241,952.17

Two Hundred Forty-One Thousand Nine Hundred Fifty-Two and 17/100************************************** DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO    December Sales Commissions

⑈001017⑈ ⑆114000093⑆ ▓▓▓ 7697⑈

AccountNum: ▓▓▓7697
SerialNum: 1017
CheckAmt: 24195217
CapturDate: 20140114
ItemSeqNum: 89183431



AccountNum: ▓▓▓7697
SerialNum: 1017
CheckAmt: 24195217
CapturDate: 20140114
ItemSeqNum: 89183431

**15-Feb-17**                                                                  **10Feb17-2364**

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2364
### Sequence number 004990518912  Posting date 21-Jan-14 Amount 108410.60



**15-Feb-17**                                                                 **10Feb17-2364**

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2364
Sequence number 008790008959  Posting date 27-Jan-14 Amount 100000.00



15-Feb-17                                                                                      10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
**Sequence number 008790008958  Posting date 27-Jan-14 Amount 500000.00**



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77080
111-000814

**1192**

1/27/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                    $ **500,000.00

Five Hundred Thousand and 00/100******************************************************* DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distribution                                    AUTHORIZED SIGNATURE

⑆0011192⑆ ⑈111000814⑈ ■■ 9550⑈

For Deposit Only
Brian Swiencinski

GX923.024                                                    DOJ_18CR368-0011111

15-Feb-17                                                                                    10Feb17-2379

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2379
### Sequence number 001070864154  Posting date 05-Feb-14  Amount 197893.94

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1209

2/5/2014

PAY TO THE
ORDER OF      Brian Swiencinski                                             $  **197,893.94

One Hundred Ninety-Seven Thousand Eight Hundred Ninety-Three and 94/100***************************************DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
          Guaranteed Payment                                               AUTHORIZED SIGNATURE

⑈001209⑈ ⑆111000614⑆ ▓▓▓550⑈

For Deposit only
Acct ▓▓▓0280
Brian Swiencinski

15-Feb-17                                                                10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
**Sequence number 009590080640  Posting date 27-Feb-14 Amount 500000.00**

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

**1253**

2/27/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                      $ ***500,000.00

Five Hundred Thousand and 00/100******************************************** **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO                                                        AUTHORIZED SIGNATURE

Dividend Distribution

⑈O0⑈253⑈  ⑆⑈⑈⑈000614⑈  ⑈  9550⑈

For Deposit only
6260

15-Feb-17                                                        10Feb17-2364

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2364
Sequence number 009590080641  Posting date 27-Feb-14 Amount 100000.00



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8765

2/27/2014

PAY TO THE
ORDER OF   Brian Swiencinski                          $   **100,000.00

One Hundred Thousand and 00/100******************************************************DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

Dividend Distribution                                AUTHORIZED SIGNATURE

⑈008765⑈ ⑆111000614⑆ ███████5235⑈

15-Feb-17                                                                          10Feb17-2379

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number   Posting date   Amount



March 01, 2014 through March 31, 2014
Primary Account: ████████9550

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1307 * ^ | | 03/28 | 498.69 |
| 1309 * ^ | | 03/31 | 500,000.00 |
| 1310  ^ | | 03/31 | 250,000.00 |
| 1311  ^ | | 03/31 | 500,000.00 |
| 10005 * ^ | | 03/05 | 803.74 |
| 10006  ^ | 03/26 | 03/26 | 934.84 |

**Total Checks Paid**                                                    **$1,680,708.95**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | 03/03 Payment To Chase Card Ending IN 0160 | $19,000.00 |
| 03/03 | Fdgl        Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 03/03 | Fdgl        Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 03/04 | Bkod Processing  Bkod M Dsc 277000831507    CCD ID: 9000477845 | 55.45 |
| 03/06 | 03/06 Online Wire Transfer A/C: Amerisource Receivables Orlando FL 32809 Trn: 3555900065Es | 10,000.00 |
| 03/06 | 03/06 Book Transfer Debit A/C: Dejan Milosevic OR Jelena Lugopearland, TX 775847040 Ref: February 14 Guaranteed Payment Trn: 4334600065Es | 125,000.00 |
| 03/06 | 03/06 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Ref: February 14 Guaranteed Payment Trn: 4336500065Es | 125,000.00 |
| 03/06 | ADP TX/Fincl Svc ADP - Tax  75201924354Xah CCD ID: 9333006057 | 8,389.26 |
| 03/06 | ADP TX/Fincl Svc ADP - Tax  Rnxah 030705A01 CCD ID: 1223006057 | 3,333.40 |
| 03/06 | Great-West Life  Payments  410007252957    ID: 1000300000 | 1,879.00 |
| 03/07 | 03/07 Online Transfer To Chk ...1228 Transaction#: 3793861690 | 1,400,000.00 |
| 03/07 | 03/07 Payment To Chase Card Ending IN 0160 | 20,132.80 |
| 03/10 | 03/10 Online Wire Transfer A/C: Amerisource Receivables Orlando FL 32809 Ref: Alternative Medicine And Pharmacy Acct 0100109124 Trn: 4719300065Es | 90,000.00 |
| 03/14 | Great-West Life  Payments  701405949463    ID: 1000300000 | 762.59 |
| 03/14 | ADP Payroll Fees ADP - Fees 2Rxah  9968619 CCD ID: 9659605001 | 99.14 |
| 03/17 | 03/17 Online Transfer To Chk ...5235 Transaction#: 3811327081 | 19,361.67 |
| 03/17 | 03/17 Online Transfer To Chk ...5235 Transaction#: 3811327916 | 356,019.16 |
| 03/17 | Pharm Buy Assoc  Cash C&D  15900031        CCD ID: 9431482785 | 949.78 |
| 03/18 | Hrtland Pmt Sys  Equipment  650000007656302 CCD ID: 9223755714 | 69.00 |
| 03/19 | 03/19 Online Transfer To Chk ...1228 Transaction#: 3814560339 | 211,080.00 |
| 03/20 | ADP TX/Fincl Svc ADP - Tax  704053052901Xah CCD ID: 9333006057 | 28,190.11 |
| 03/20 | ADP TX/Fincl Svc ADP - Tax  Rnxah 032106A01 CCD ID: 1223006057 | 13,875.01 |
| 03/20 | American Express Collection 2423804798     CCD ID: 1134992250 | 7.95 |
| 03/21 | 03/21 Payment To Chase Card Ending IN 0160 | 20,000.00 |
| 03/24 | New Tech      AR-MD      N155-003    CCD ID: 9000807930 | 446.97 |

Page 4 of 8



AccountNum: ████ 0977
SerialNum: 1052
CheckAmt: 3500000
CapturDate: 20150310
ItemSeqNum: 72038394

AccountNum: ████ 0977
SerialNum: 1052
CheckAmt: 3500000
CapturDate: 20150310
ItemSeqNum: 72038394



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON

**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

FROST BANK
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

1024

30-9/1140

DATE        3/17/2014

PAY TO THE
ORDER OF    Worth Medical Company, LLC                                    $   **250,981.67

Two Hundred Fifty Thousand Nine Hundred Eighty-One and 67/100********************************************   DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO    Feb. Sales Commission

⑈"001024"⑆ ⑆114000093⑆    7697"⑈

AccountNum: ▮▮▮7697
SerialNum: 1024
CheckAmt: 25098167
CapturDate: 20140317
ItemSeqNum: 62285115

20140317006200285115   4105

AccountNum: ▮▮▮7697
SerialNum: 1024
CheckAmt: 25098167
CapturDate: 20140317
ItemSeqNum: 62285115

15-Feb-17 10Feb17-2379

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number 004280661828 Posting date 31-Mar-14 Amount 500000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1309

3/31/2014

PAY TO THE ORDER OF Brian Swiencinski $ **500,000.00

Five Hundred Thousand and 00/100*************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

Security features included. Details on back.

MEMO
Dividend Distribution

AUTHORIZED SIGNATURE

⑈001309⑈ ⑆111000614⑆ [redacted] 9550⑈

For Deposit Only
Acct # [redacted] 6280



15-Feb-17                                                                                              10Feb17-2364

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2364
Sequence number 004280661827  Posting date 31-Mar-14 Amount 100000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8796

3/31/2014

PAY TO THE
ORDER OF     Brian Swiencinski                                            $  **100,000.00

One Hundred Thousand and 00/100********************************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distributions                                               AUTHORIZED SIGNATURE

⑈008796⑈ ⑆111000614⑆ ▉ ▉ 5235⑈

For Deposit Only
Acct # _____ 6280

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



March 01, 2014 through March 31, 2014

Account Number: ▮▮▮▮▮1228

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1047  ^ | | 03/25 | 63,638.49 |
| 1048  ^ | | 03/19 | 25,267.26 |
| 1049  ^ | | 03/21 | 71,017.16 |
| 1050  ^ | | 03/18 | 21,865.01 |
| 1051  ^ | | 03/24 | 6,296.94 |
| 1052  ^ | | 03/24 | 16,623.87 |
| 1053  ^ | | 03/18 | 90,104.19 |
| 1054  ^ | | 03/24 | 7,458.59 |
| 1055  ^ | | 03/18 | 7,268.08 |
| 1056  ^ | | 03/17 | 114,067.08 |
| 1057  ^ | | 03/19 | 9,338.97 |
| 1058  ^ | | 03/24 | 19,656.77 |
| 1059  ^ | | 03/19 | 7,223.38 |
| 1060  ^ | | 03/27 | 6,416.96 |
| 1061  ^ | | 03/26 | 11,420.65 |
| 1062  ^ | | 03/14 | 282,135.57 |
| 1063  ^ | | 03/24 | 10,238.06 |
| 1064  ^ | | 03/19 | 10,308.52 |
| 1065  ^ | | 03/24 | 2,218.37 |
| 1066  ^ | | 03/27 | 24,416.73 |
| 1067  ^ | | 03/17 | 20,207.87 |
| 1070  * ^ | | 03/21 | 14,451.25 |
| 1071  ^ | | 03/25 | 748.05 |
| 1073  * ^ | | 03/24 | 20,000.00 |

**Total Checks Paid**                                                **$1,012,636.83**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/07 | Irs     Usataxpymt 270446692437327 CCD ID: 3387702000 | $28,552.00 |
| 03/13 | 03/13 Online ACH Payment 4959677534 To Bres (_#######9761) | 9,768.50 |
| 03/13 | 03/13 Online ACH Payment 4959677536 To Mild (_#########1065) | 10,076.50 |
| 03/13 | 03/13 Online ACH Payment 4959677535 To Kinp (_#0931) | 677.58 |
| 03/13 | 03/13 Online ACH Payment 4959677839 To Hawkins Group (_######9479) | 40,124.11 |
| 03/14 | 03/14 Online ACH Payment 4959691709 To Mcada (_######3185) | 83,965.90 |
| 03/14 | 03/14 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/111900659 Fort Worth TX 76101 Ben: Elite Health Providers, LLC Sunnyvale TX 75182 US Ref: Sales Commission For Feb '14 Imad: 0314B1Qgc07C002949 Trn: 3679200073Es | 500,000.00 |
| 03/20 | 03/20 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: February 2014 Sales Commission Trn: 4056800079Es | 207,518.71 |
| 03/24 | Comcast     Comcast   3185036301  Spa Web ID: C877770000 | 421.16 |
| 03/27 | Irs     Usataxpymt 270448664672092 CCD ID: 3387702000 | 12,669.50 |

Page 2 of 4

15-Feb-17

10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number  Posting date  Amount



April 01, 2014 through April 30, 2014
Account Number: ████████1228

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1074 ^ | | 04/07 | $160.28 |
| 1075 ^ | | 04/09 | 618.62 |
| 1077 * ^ | | 04/04 | 17,195.10 |
| 1078 * ^ | | 04/10 | 7,698.20 |
| 1080 * ^ | | 04/22 | 59,464.25 |
| 1081 ^ | | 04/21 | 5,274.61 |
| 1082 ^ | | 04/21 | 83,214.69 |
| 1083 ^ | | 04/23 | 110,045.10 |
| 1084 ^ | | 04/22 | 20,696.41 |
| 1085 ^ | | 04/21 | 48,972.79 |
| 1086 ^ | | 04/17 | 13,654.45 |
| 1087 ^ | | 04/21 | 12,846.86 |
| 1088 ^ | | 04/21 | 73,370.48 |
| 1089 ^ | | 04/21 | 7,458.50 |
| 1091 * ^ | | 04/24 | 4,516.81 |
| 1092 ^ | | 04/21 | 1,966.36 |
| 1093 ^ | | 04/18 | 165,779.73 |
| 1094 ^ | | 04/23 | 9,338.16 |
| 1095 ^ | | 04/23 | 42,786.52 |
| 1097 * ^ | | 04/25 | 29,767.06 |
| 1098 ^ | | 04/18 | 14,746.38 |
| 1099 ^ | | 04/15 | 388,606.77 |
| 1100 ^ | | 04/18 | 17,142.90 |
| 1101 ^ | | 04/21 | 13,896.86 |
| 1102 ^ | | 04/22 | 2,557.75 |
| 1103 ^ | | 04/23 | 27,410.02 |
| 1104 ^ | | 04/15 | 36,298.63 |

**Total Checks Paid**                                              **$1,215,484.29**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/14 | 04/14 Online ACH Payment 4960911653 To Bres (_######9761) | $10,076.50 |
| 04/14 | 04/14 Online ACH Payment 4960911657 To Mild (_########1065) | 9,768.50 |
| 04/14 | 04/14 Online ACH Payment 4960911656 To Kinp (_#0931) | 677.58 |
| 04/15 | 04/15 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: Sales Commission For March 2014 Trn: 3154000105Es | 21,443.30 |
| 04/15 | 04/15 Online ACH Payment 4960925768 To Hawkins Group (_######9479) | 91,710.74 |
| 04/15 | 04/15 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/111900659 Fort Worth TX 76101 Ben: Elite Health Providers, LLC Sunnyvale TX 75182 US Ref: Sales Commission For March 2014 Imad: 0415B1Qgc01C001219 Trn: 3153900105Es | 474,127.06 |
| 04/16 | 04/16 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For March 2014 Trn: 3504000106Es | 292,495.38 |

Page 2 of 4



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND ORIGINAL DOCUMENT SECURITY SCREEN ON BACK WITH PADLOCK SECURITY ICON.

**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

**1028**

30-9/1140

DATE    4/15/2014

PAY TO THE
ORDER OF     Worth Medical Company, LLC

$ **340,410.40

Three Hundred Forty Thousand Four Hundred Ten and 40/100************************************************    DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO

⑆001028⑆ ⑈114000093⑈ ▉7697⑈

AccountNum: ▉7697
SerialNum: 1028
CheckAmt: 34041040
CapturDate: 20140416
ItemSeqNum: 62281244

20140416006200281244   4104

AccountNum: ▉7697
SerialNum: 1028
CheckAmt: 34041040
CapturDate: 20140416
ItemSeqNum: 62281244

15-Feb-17                                                                10Feb17-2364

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2364
### Sequence number 005480325210  Posting date 04-Apr-14 Amount 225000.00



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8808

4/4/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                      $  **225,000.00

Two Hundred Twenty-Five Thousand and 00/100************************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

Guaranteed Payment                                    AUTHORIZED SIGNATURE

⑈008808⑈ ⑆111000614⑆ ⑈▉▉▉▉5235⑈

For Deposit only 6280

GX923.036                                    DOJ_18CR368-0006873

15-Feb-17                                                                    10Feb17-2364

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2364**
**Sequence number 009870978465   Posting date 30-Apr-14 Amount 100000.00**



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**OMNIPLUS HEALTHCARE, L.P.**
6560 FANNIN, SUITE 2020
HOUSTON, TX 77030
(713) 796-1010

JPMORGAN CHASE BANK, N.A.
HOUSTON, TX 77030
32-115/1110

8835

4/30/2014

PAY TO THE
ORDER OF     Brian Swiencinski                                    $ ***100,000.00

One Hundred Thousand and 00/100************************************************ DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

Dividend Distribution                                    AUTHORIZED SIGNATURE

⑈008835⑈ ⑆111000614⑈ ⑈          5235⑈

For Deposit Only
6280

15-Feb-17 10Feb17-2379

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number 009870978466 Posting date 30-Apr-14 Amount 500000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

ALTERNATIVE MEDICINE AND PHARMACY, INC.
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1409

4/30/2014

PAY TO THE ORDER OF Brian Swiencinski $ **500,000.00

Five Hundred Thousand and 00/100******************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO Dividend Distributions

AUTHORIZED SIGNATURE

Security features included. Details on back.

⑈001409⑈ ⑆111000614⑆ [redacted]3550⑈

For Deposit Only
[redacted]6280



15-Feb-17

10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date  Amount



May 01, 2014 through May 30, 2014
Account Number: ████████1228

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1143  ^ | | 05/20 | 1,089.45 |
| 1144  ^ | 05/16 | 05/16 | 750.00 |
| 1145  ^ | | 05/22 | 2,018.43 |
| 1146  ^ | | 05/22 | 595.00 |
| 1147  ^ | | 05/29 | 1,097.08 |
| 1148  ^ | | 05/27 | 50,000.00 |
| **Total Checks Paid** | | | **$1,737,465.58** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | 05/06 Online ACH Payment 4961799375 To Mild (_########1065) | $1,726.95 |
| 05/06 | 05/06 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: Sales Commission For April 2014 Trn: 4219100126Es | 16,410.98 |
| 05/06 | 05/06 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: Sales Commission For April 2014 Trn: 4271400126Es | 23,855.07 |
| 05/12 | Irs      Usataxpymt 270453273976324 CCD ID: 3387702000 | 12,699.50 |
| 05/12 | Irs      Usataxpymt 270453270827929 CCD ID: 3387702000 | 105.00 |
| 05/14 | 05/14 Online ACH Payment 4962177258 To Bres (_######9761) | 9,768.50 |
| 05/14 | 05/14 Online ACH Payment 4962177260 To Mild (_########1065) | 1,726.96 |
| 05/14 | 05/14 Online ACH Payment 4962177259 To Kinp (_#0931) | 677.58 |
| 05/15 | 05/15 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For April 2014 Trn: 4445700135Es | 287,984.13 |
| 05/15 | 05/15 Book Transfer Debit A/C: All Pro Health Partners, LLC Forney, TX 751268199 Ref: Sales Commission For April 2014 Trn: 4504900135Es | 212,015.87 |
| 05/16 | 05/16 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For April 2014 Trn: 3099900136Es | 275,604.48 |
| 05/29 | 05/29 Online ACH Payment 4962688581 To Kinp (_#0931) | 677.58 |
| 05/29 | 05/29 Online ACH Payment 4962688580 To Bres (_######9761) | 10,574.50 |
| 05/29 | 05/29 Online ACH Payment 4962688585 To Mild (_########1065) | 1,726.96 |
| 05/29 | 05/29 Online ACH Payment 4962688583 To Madb (_########1317) | 2,191.04 |
| 05/29 | Irs      Usataxpymt 270454910529944 CCD ID: 3387702000 | 7,144.24 |
| **Total Electronic Withdrawals** | | **$864,889.34** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 05/06 | Wire Online Domestic Fee | 25.00 |
| 05/06 | Wire Online Domestic Fee | 25.00 |
| **Total Fees & Other Withdrawals** | | **$75.00** |

Page 3 of 6

DOJ_18CR368-0008341

15-Feb-17                                                                          10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



May 01, 2014 through May 30, 2014
Account Number: ██████1228

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1143 ^ | | 05/20 | 1,089.45 |
| 1144 ^ | 05/16 | 05/16 | 750.00 |
| 1145 ^ | | 05/22 | 2,018.43 |
| 1146 ^ | | 05/22 | 595.00 |
| 1147 ^ | | 05/29 | 1,097.08 |
| 1148 ^ | | 05/27 | 50,000.00 |
| **Total Checks Paid** | | | **$1,737,465.58** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | 05/06 Online ACH Payment 4961799375 To Mild (_########1065) | $1,726.95 |
| 05/06 | 05/06 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: Sales Commission For April 2014 Trn: 4219100126Es | 16,410.98 |
| 05/06 | 05/06 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: Sales Commission For April 2014 Trn: 4271400126Es | 23,855.07 |
| 05/12 | Irs        Usataxpymt 270453273976324 CCD ID: 3387702000 | 12,699.50 |
| 05/12 | Irs        Usataxpymt 270453270827929 CCD ID: 3387702000 | 105.00 |
| 05/14 | 05/14 Online ACH Payment 4962177258 To Bres (_######9761) | 9,768.50 |
| 05/14 | 05/14 Online ACH Payment 4962177260 To Mild (_########1065) | 1,726.96 |
| 05/14 | 05/14 Online ACH Payment 4962177259 To Kinp (_#0931) | 677.58 |
| 05/15 | 05/15 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For April 2014 Trn: 4445700135Es | 287,984.13 |
| 05/15 | 05/15 Book Transfer Debit A/C: All Pro Health Partners, LLC Forney, TX 751268199 Ref: Sales Commission For April 2014 Trn: 4504900135Es | 212,015.87 |
| 05/16 | 05/16 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For April 2014 Trn: 3099900136Es | 275,604.48 |
| 05/29 | 05/29 Online ACH Payment 4962688581 To Kinp (_#0931) | 677.58 |
| 05/29 | 05/29 Online ACH Payment 4962688580 To Bres (_######9761) | 10,574.50 |
| 05/29 | 05/29 Online ACH Payment 4962688585 To Mild (_########1065) | 1,726.96 |
| 05/29 | 05/29 Online ACH Payment 4962688583 To Madb (_########1317) | 2,191.04 |
| 05/29 | Irs        Usataxpymt 270454910529944 CCD ID: 3387702000 | 7,144.24 |
| **Total Electronic Withdrawals** | | **$864,889.34** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 05/06 | Wire Online Domestic Fee | 25.00 |
| 05/06 | Wire Online Domestic Fee | 25.00 |
| **Total Fees & Other Withdrawals** | | **$75.00** |

Page 3 of 6

GX923.040                                                              DOJ_18CR368-0008341

15-Feb-17                                                                    10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number 008380658290  Posting date 05-May-14 Amount 287496.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**          JPMORGAN CHASE BANK          **1429**
4401 DOWLING ST.                                        HOUSTON, TX 77030
HOUSTON, TX 77004                                        111-000614
(713) 874-0300

5/5/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                         $  **287,496.00

Two Hundred Eighty-Seven Thousand Four Hundred Ninety-Six and 00/100******************************** **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO    Bonus for April 2014                          _Dj. T.C_
                                                      AUTHORIZED SIGNATURE

⑈0014 29⑈ ⑆111000614⑆ 9550⑈

For Deposit Only
0280



AccountNum: ■7697
SerialNum: 1033
CheckAmt: 38433153
CapturDate: 20140516
ItemSeqNum: 62287524

AccountNum: ■7697
SerialNum: 1033
CheckAmt: 38433153
CapturDate: 20140516
ItemSeqNum: 62287524

   DOJ_18CR368-0061343

15-Feb-17                                                                                      10Feb17-2379

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2379
### Sequence number 003170944138  Posting date 30-May-14 Amount 600000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1507

5/30/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                        $ **600,000.00

Six Hundred Thousand and 00/100********************************************************   DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

Dividend Distribution                                          AUTHORIZED SIGNATURE

⑆001507⑆ ⑈111000614⑈ ⑈ 9550⑈

For Deposit Only
6280

15-Feb-17                                                                                                                    10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



May 31, 2014 through June 30, 2014
Account Number: ████████1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05 | 06/05 Online Wire Transfer Via: Allegiance Bank TX/113025723 A/C: James E. Brown II IOLTA Acct Houston TX 77098 US Ref: Escrow For Leonard Carr Imad: 0605B1Qgc06C008212 Trn: 4650900156Es | $180,000.00 |
| 06/05 | Irs          Usataxpymt 270455643412683 CCD ID: 3387702000 | 13,553.62 |
| 06/09 | 06/09 Online ACH Payment 4963167633 To Mild (_########1065) | 3,017.27 |
| 06/12 | 06/12 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For May 2014 Trn: 3386000163Es | 500,000.00 |
| 06/12 | ADP TX/Fincl Svc ADP - Tax  5480490798066PR CCD ID: 9333006057 | 20,714.56 |
| 06/12 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 061301A01 CCD ID: 1223006057 | 8,757.23 |
| 06/13 | 06/13 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For May 2014 Trn: 3372400164Es | 172,730.84 |
| 06/13 | 06/13 Book Transfer Debit A/C: Worth Medical Company LLC Fort Worth, TX 761023021 Ref: Sales Commission For May 2014 Trn: 3645700164Es | 24,500.00 |
| 06/16 | 06/16 Book Transfer Debit A/C: All Pro Health Partners, LLC Forney, TX 751268199 Ref: Sales Commission For May 2014 Trn: 3297100167Es | 119,089.97 |
| 06/16 | Comcast          Comcast  3185036301  Spa Web ID: C877770000 | 160.26 |
| 06/17 | 06/17 Online Wire Transfer Via: Fst Bk & Tr Lubboc/111319347 A/C: Intuitive Healthcare Solutionslubbock TX 79424 US Ref: Sales Commission For May 2014 Imad: 0617B1Qgc05C002711 Trn: 3915200168Es | 156,705.45 |
| 06/17 | 06/17 Book Transfer Debit A/C: Kristine O Maruri OR Jose I Manew Orleans, LA 701153011 Ref: May 2014 Sales Commission Trn: 4083300168Es | 67,397.74 |
| 06/18 | 06/18 Online Wire Transfer Via: Regions Bk/062005690 A/C: Aba/065403626 Bastrop LA 71220 Ben: The Hawkins Group Raymond MS 39154 US Ref: May 14 Sales Commissions/Time/08:02 Imad: 0618B1Qgc02C001048 Trn: 3374100169Es | 131,295.39 |
| 06/19 | 06/19 Online Wire Transfer Via: Fnb Frisco/111924392 A/C: Kdc Marketing Solutions Richardson TX 75081 US Ref: Sales Commission For May 2014 Imad: 0619B1Qgc08C007397 Trn: 3637800170Es | 101,651.84 |
| 06/20 | ADP Payroll Fees ADP - Fees 2R6PR  5087829 CCD ID: 9659605001 | 202.13 |
| 06/25 | 06/25 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/111900659 Fort Worth TX 76101 Ben: Blackburn Interests, LLC Dickerson TX 77539 US Ref: May 2014 Sales Commission Imad: 0625B1Qgc08C012713 Trn: 4526600176Es | 21,847.36 |
| 06/25 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 0969388Vv CCD ID: 1223006057 | 231.23 |
| 06/26 | Green Mountain E 0270D    000010713347    Tel ID: 8030360441 | 199.46 |
| 06/30 | ADP TX/Fincl Svc ADP - Tax  7780490272196PR CCD ID: 9333006057 | 19,945.84 |
| 06/30 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 070101A01 CCD ID: 1223006057 | 8,192.78 |
| **Total Electronic Withdrawals** | | **$1,550,192.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/02 | $63,406.61 | 06/16 | 1,533,498.83 |
| 06/04 | 57,404.22 | 06/17 | 860,722.19 |
| 06/05 | 93,255.22 | 06/18 | 763,188.29 |
| 06/09 | 80,237.95 | 06/19 | 553,421.99 |
| 06/10 | 70,186.56 | 06/20 | 539,721.88 |
| 06/11 | 3,341,044.57 | 06/23 | 526,906.91 |
| 06/12 | 2,811,572.78 | 06/24 | 153,678.92 |
| 06/13 | 2,614,341.94 | 06/25 | 131,500.33 |

Page 3 of 6

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2379
### Sequence number 002180854630  Posting date 03-Jun-14  Amount 292950.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0900

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

**1514**

6/3/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                    $ **292,950.00

Two Hundred Ninety-Two Thousand Nine Hundred Fifty and 00/100************************************************  **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

May 2014 Bonus                                             AUTHORIZED SIGNATURE

⑈001514⑈ ⑆110006614⑆ ⬛ ⬛ 9550⑈

For Deposit Only
# 6280



**SHERFIELD MEDICAL ADVISORS, LLC**
2201 BRUN STREET
HOUSTON, TX 77019

**FROST BANK**
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

30-9/1140

1037

DATE   6/12/2014

PAY TO THE
ORDER OF   Worth Medical Company, LLC                                $ **488,740.71

Four Hundred Eighty-Eight Thousand Seven Hundred Forty and 71/100************************   DOLLARS

Worth Medical Company, LLC
C/O Brian Swiencinski
2215 Cedar Springs Road, # 1217
Dallas, TX 75201

MEMO   May Sales Commission

⑈0010 37⑈ ⑆1140000 93⑆ ▮▮▮▮▮7697⑈

AccountNum: ▮▮▮▮7697
SerialNum: 1037
CheckAmt: 48874071
CapturDate: 20140618
ItemSeqNum: 91756933



AccountNum: ▮▮▮▮7697
SerialNum: 1037
CheckAmt: 48874071
CapturDate: 20140618
ItemSeqNum: 91756933



SHERFIELD MEDICAL ADVISORS, LLC
2201 BRUN STREET
HOUSTON, TX 77019

FROST BANK
2443 WESTHEIMER ROAD
HOUSTON, TX 77098

1039

30-9/1140

DATE 6/14/14

PAY TO THE ORDER OF Worth Medical Company LLC                    $ 3400 88

Three Thousand Four Hundred ————————— 88/100 DOLLARS

MEMO

Scott Brown

⑆001039⑆ ⑆114000093⑆ ▮▮▮▮▮7697⑈

AccountNum: ▮▮▮▮7697
SerialNum: 1039
CheckAmt: 340088
CapturDate: 20140618
ItemSeqNum: 91756932

AccountNum: ▮▮▮▮7697
SerialNum: 1039
CheckAmt: 340088
CapturDate: 20140618
ItemSeqNum: 91756932

15-Feb-17                                                                            10Feb17-2379

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2379
Sequence number 002180000895  Posting date 03-Jul-14 Amount 800000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0800

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

**1614**

7/2/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                    $  **800,000.00

Eight Hundred Thousand and 00/100************************************************************** DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO

Dividend Distribution                                      AUTHORIZED SIGNATURE

⑆001614⑆ ⑉111000614⑈ ⑇9550⑆

15-Feb-17                                                                10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number 009670072267  Posting date 15-Jul-14 Amount 193771.71



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**          JPMORGAN CHASE BANK          1632
4401 DOWLING ST.                                      HOUSTON, TX 77030
HOUSTON, TX 77004                                     111-000614
(713) 574-0300

7/15/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                    $  **193,771.71

One Hundred Ninety-Three Thousand Seven Hundred Seventy-One and 71/100*************************************** **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Owner Bonus                                         AUTHORIZED SIGNATURE

⑈0016321⑈ ⑆111000614⑆        9550⑈

For Deposit only
6286

15-Feb-17                                                                10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number 009670072268  Posting date 15-Jul-14 Amount 555693.47



**15-Feb-17**                                                            **10Feb17-2379**

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2379
Sequence number 003090006627  Posting date 01-Aug-14  Amount 800000.00

---

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4401 DOWLING ST.
HOUSTON, TX 77004
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000814

**1673**

8/1/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                    $  **800,000.00

Eight Hundred Thousand and 00/100*************************************************************** **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distribution                                    AUTHORIZED SIGNATURE

⑈⑈001673⑈⑈ ⑆111000814⑆:⑈■■ 9550⑈⑈

for Deposit only
6280

**15-Feb-17**                                                                                 **10Feb17-2376**

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2376
**Sequence number 001080894189  Posting date 18-Aug-14 Amount 592222.92**



15-Feb-17                                                                                   10Feb17-2379

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number   Posting date   Amount

 **CHASE**

August 01, 2014 through August 29, 2014

Primary Account ███████9550

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1703 ^ | | 08/15 | 94,817.00 |
| 1705 * ^ | | 08/15 | 319.98 |
| 1706 ^ | | 08/14 | 320.00 |
| 1707 ^ | | 08/21 | 9,489.76 |
| 1708 ^ | | 08/22 | 10,032.96 |
| 1709 ^ | | 08/19 | 53,043.78 |
| 1710 ^ | | 08/22 | 9,707.04 |
| 1711 ^ | | 08/21 | 100,000.00 |
| 1712 ^ | | 08/22 | 50,000.00 |
| 1713 ^ | | 08/19 | 1,038.22 |
| 1715 * ^ | | 08/21 | 500.00 |
| 1716 ^ | | 08/21 | 52,000.00 |
| 1717 ^ | | 08/27 | 1,200.00 |
| 1719 * ^ | | 08/26 | 1,308.64 |
| 10015 * ^ | | 08/11 | 641.08 |
| 10016 ^ | | 08/26 | 567.99 |

**Total Checks Paid**                                                  **$2,748,702.92**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Great-West Life  Payments  690006996482    ID: 1000300000 | $3,877.84 |
| 08/01 | Hrtland Pmt Sys  Txns/Fees  650000007656302 CCD ID: Wfbehps001 | 365.81 |
| 08/01 | ADP Payroll Fees ADP - Fees 2Rxah  6823603 CCD ID: 9659605001 | 362.99 |
| 08/01 | Fdgl       Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 08/01 | Fdgl       Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 08/05 | 08/05 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Ref: July 2014 Bonus Trn: 3620100217Es | 350,000.00 |
| 08/05 | 08/05 Online Wire Transfer Via: Allegiance Bank TX/113025723 A/C: Scott Breimeister Houston TX 77018 US Ref: July 14 Bonus Imad: 0805B1Qgc01C002321 Tm: 3646000217Es | 75,000.00 |
| 08/06 | 08/06 Book Transfer Debit A/C: Dejan Milosevic OR Jelena Lugopearland, TX 775847040 Ref: July 2014 Bonus Trn: 3137000218Es | 350,000.00 |
| 08/07 | ADP TX/Fincl Svc ADP - Tax  738030280663Xah CCD ID: 9333006057 | 69,339.12 |
| 08/07 | ADP TX/Fincl Svc ADP - Tax  Rnxah 080816A01 CCD ID: 1223006057 | 24,504.58 |
| 08/11 | 08/09 Payment To Chase Card Ending IN 0160 | 74,708.38 |
| 08/11 | 08/11 Online Wire Transfer Via: Cath Bk LA/122203950 A/C: Stanford Chemicals Company Irvine CA 92618 US Ref: For Inv Pi140806Op And 10.00 For Wire Fee Imad: 0811B1Qgc08C012781 Tm: 4311200223Es | 2,040.00 |
| 08/11 | Hrtland Pmt Sys  Txns/Fees  650000007656302 CCD ID: Wfbehps001 | 492.16 |
| 08/12 | 08/12 Online Transfer To Chk ...1228 Transaction#: 4088406099 | 3,812,085.18 |

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number   Posting date   Amount



August 01, 2014 through August 29, 2014
Primary Account: ███████9550

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | Office Depot      Online Pmt 561458009092239 Web ID: Citiccsweb | 4,854.44 |
| 08/13 | Comcast Business Web Pay   904879745      CCD ID: 1510372554 | 1,091.24 |
| 08/13 | Hrtland Pmt Sys  Txns/Fees 650000007656302 CCD ID: Wtbehps001 | 523.45 |
| 08/14 | Great-West Life  Payments  693472906551      ID: 1000300000 | 2,550.13 |
| 08/15 | ADP Payroll Fees ADP - Fees 2Rxah  7419581 CCD ID: 9659605001 | 184.42 |
| 08/20 | 08/20 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Trn: 4553100232Es | 271,265.72 |
| 08/20 | Certegy Ck Srvs  Invoice    1107290000004  CCD ID: 1210002033 | 31.00 |
| 08/21 | ADP TX/Fincl Svc ADP - Tax  663029642700Xah CCD ID: 9333006057 | 85,518.89 |
| 08/21 | ADP TX/Fincl Svc ADP - Tax  Rnxah 082217A01 CCD ID: 1223006057 | 42,152.40 |
| 08/22 | Green Mountain E 0270D      000009881226   Tel ID: 8030360441 | 3,212.86 |
| 08/22 | Capitol Corp Svc Capcorpser 24289        CCD ID: 1742604828 | 2,330.00 |
| 08/25 | New Tech        AR-MD     N155-003      CCD ID: 9000807930 | 542.15 |
| 08/26 | 08/26 Online Transfer To Chk ...5235 Transaction#: 4115306910 | 192,437.82 |
| 08/27 | 08/27 Payment To Chase Card Ending In 0160 | 67,065.03 |
| 08/27 | 08/27 Online Wire Transfer Via: Cath Bk LA/122203950 A/C: Stanford Chemicals Company Irvine CA 92618 US Ref: For Invoice Pi40827Op (Wire Fees Incl) Imad: 0827B1Qgc08C009010 Trn: 3974700239Es | 4,040.00 |
| 08/27 | 08/27 Online Wire Transfer Via: Citicorp FL/266086554 A/C: Lgm Pharma Nashville TN 37203 US Ref: For Omniplus Pharmacy, R. Chintalapally Imad: 0827B1Qgc01C012054 Trn: 4096100239Es | 79,013.00 |
| 08/29 | 08/29 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/111900659 Fort Worth TX 76101 Ben: Nrg Medical Advantage Mckinney TX 75071 US Ref: July 2014 Sales Commissions Imad: 0829B1Qgc04C004543 Trn: 4056100241Es | 1,118.80 |
| 08/29 | 08/29 Online Transfer To Chk ...1228 Transaction#: 4121776612 | 12,500.00 |
| 08/29 | 08/29 Online Transfer To Chk .. 1228 Transaction#: 4122413077 | 112,500.00 |
| 08/29 | Comcast      Comcast    3185087650  Spa Web ID: C877770000 | 241.08 |
| 08/29 | ADP Payroll Fees ADP - Fees 8Ymxah 7961594 CCD ID: 9659605001 | 220.52 |
| 08/29 | ADP Payroll Fees ADP - Fees 2Rxah  8013149 CCD ID: 9659605001 | 189.75 |
| 08/29 | Pharm Buy Assoc  Cash C&D  15900031      CCD ID: 9431482785 | 100.00 |
| **Total Electronic Withdrawals** | | **$5,646,523.38** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $85.00 |
| **Total Fees & Other Withdrawals** | | **$85.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/01 | $6,890,711.99 | 08/07 | 7,513,477.92 |
| 08/04 | 7,774,557.59 | 08/08 | 7,652,171.82 |
| 08/05 | 7,245,145.55 | 08/11 | 7,575,397.48 |
| 08/06 | 7,612,722.08 | 08/12 | 4,918,605.22 |

Page 6 of 10

15-Feb-17

10Feb17-2379

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2379
Sequence number   Posting date  Amount

CHASE ◆

August 30, 2014 through September 30, 2014
Primary Account: ██████9550

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | American Heritag Benman ACH 20776          CCD ID: 1590781901 | $971.83 |
| 09/02 | Hrtland Pmt Sys  Txns/Fees  650000007656302 CCD ID: Wtbehps001 | 458.03 |
| 09/02 | Fdgl        Lease Pymt          PPD ID: 1000010839 | 32.31 |
| 09/02 | Fdgl        Lease Pymt          PPD ID: 1000010839 | 32.31 |
| 09/04 | ADP TX/Fincl Svc ADP - Tax  510032733807Xah CCD ID: 9333006057 | 68,038.25 |
| 09/04 | ADP TX/Fincl Svc ADP - Tax  Rnxah 090518A01 CCD ID: 1223006057 | 30,248.30 |
| 09/08 | 09/08 Book Transfer Debit A/C: Brian Swiencinski Nidia Martindallas, TX 752011860 Trn: 5116200251Es | 500,000.00 |
| 09/08 | The Hartford    Ntclbiivrc 14217806          CCD ID: 9942902727 | 15,484.00 |
| 09/09 | 09/09 Online Wire Transfer Via: Allegiance Bank TX//113025723 A/C: Scott Breimeister Houston TX 77018 US Ref: August Bonus Imad: 0909B1Qgc08C015621 Trn: 4611000252Es | 150,000.00 |
| 09/09 | 09/09 Book Transfer Debit A/C: Vladimir Redko Houston, TX 770247518 Ref: August Bonus Trn: 4621500252Es | 75,000.00 |
| 09/10 | 09/10 Payment To Chase Card Ending IN 0160 | 9,515.58 |
| 09/10 | 09/10 Online Transfer To Chk ...1228 Transaction#: 4144897561 | 3,229,264.19 |
| 09/11 | ADP TX/Fincl Svc ADP - Tax  Rnxah 091219A01 CCD ID: 1223006057 | 202,963.68 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 0160 | 71,388.35 |
| 09/12 | 09/12 Online Transfer To Chk ...1758 Transaction#: 4149255992 | 120,000.00 |
| 09/12 | Office Depot    Online Pmt 561483929071974 Web ID: Citiccsweb | 6,588.30 |
| 09/12 | ADP Payroll Fees ADP - Fees 2Rxah  8641587 CCD ID: 9659605001 | 263.49 |
| 09/16 | 09/16 Payment To Chase Card Ending IN 0160 | 3,673.09 |
| 09/16 | Certegy Ck Srvs  Invoice   1107290000004  CCD ID: 1210002033 | 31.00 |
| 09/17 | Comcast Business Web Pay   904879745       CCD ID: 1510372554 | 1,065.79 |
| 09/17 | Pbp Acct      Pbp Acct  =9559630      CCD ID: 4060946476 | 375.35 |
| 09/17 | Comcast      Comcast   3185087650  Spa Web ID: C877770000 | 250.64 |
| 09/18 | ADP TX/Fincl Svc ADP - Tax  692039618526Xah CCD ID: 9333006057 | 79,656.61 |
| 09/18 | ADP TX/Fincl Svc ADP - Tax  Rnxah 091919A01 CCD ID: 1223006057 | 58,350.53 |
| 09/18 | Great-West Life  Payments  670007147836       ID: 1000300000 | 6,187.37 |
| 09/22 | 09/22 Online Wire Transfer A/C: Amerisource Receivables Orlando FL 32809 Ref: Prepayment On Act 100109124 037135178 Trn: 4512700265Es | 150,000.00 |
| 09/23 | New Tech      AR-MD      N155-003      CCD ID: 9000807930 | 559.13 |
| 09/25 | Green Mountain E 0270D      000009881226   Tel ID: 8030360441 | 2,074.45 |
| 09/25 | American Heritag Benman ACH 20776          CCD ID: 1590781901 | 935.39 |
| 09/26 | ADP Payroll Fees ADP - Fees 2Rxah  9474423 CCD ID: 9659605001 | 518.98 |
| 09/26 | ADP Payroll Fees ADP - Fees 8Yrnxah 9418700 CCD ID: 9659605001 | 220.52 |
| 09/29 | 09/29 Payment To Chase Card Ending IN 0160 | 61,379.38 |
| 09/29 | Great-West Life  Payments  260011398952       ID: 1000300000 | 8,257.26 |
| 09/30 | 09/30 Online Transfer To Chk ...5235 Transaction#: 4180801413 | 79,088.22 |
| 09/30 | 09/30 Online Transfer To Mma ...7201 Transaction#: 4181806137 | 2,449,600.00 |
| 09/30 | Pharm Buy Assoc  Cash C&D  15900031          CCD ID: 9431482785 | 100.00 |
| **Total Electronic Withdrawals** | | **$7,382,572.33** |

Page 6 of 10

DOJ_18CR368-0012856

15-Feb-17                                                          10Feb17-2379

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number 005490353131   Posting date 02-Sep-14   Amount 800000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**                    JPMORGAN CHASE BANK          **1740**
4401 DOWLING ST.                                               HOUSTON, TX 77030
HOUSTON, TX 77004                                              111-000614
(713) 874-0300

                                                                            9/2/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                    $ **800,000.00

Eight Hundred Thousand and 00/100********************************************************************  DOLLARS

        Brian Swiencinski
        2215 Cedar Springs Rd. # 1217
        Dallas, TX 75201

MEMO                                                            AUTHORIZED SIGNATURE
   Dividend Distribution for August 2014

⑈00⑈740⑈ ⑆⑈⑈⑈0006⑈4⑆ ⑈550⑈

For Deposit only 80

**15-Feb-17**                                                                              **10Feb17-2379**

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2379
### Sequence number 003170323790  Posting date 17-Sep-14 Amount 301508.39

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

**1772**

9/17/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                    $  **301,508.39

Three Hundred One Thousand Five Hundred Eight and 39/100***************************************************DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
August 2014                                                      AUTHORIZED SIGNATURE

⑈"0011772"⑈ ⑆111000614⑆          ⑈550⑈

For Deposit only
280

15-Feb-17                                                                    10Feb17-2376

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2376
Sequence number 003170323791  Posting date 17-Sep-14  Amount 413836.42



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-61/1110

1246

9/17/2014

PAY TO THE
ORDER OF   Brian Swiencinski                                    $  **413,836.42

Four Hundred Thirteen Thousand Eight Hundred Thirty-Six and 42/100***********************  DOLLARS

Brian Swiencinski

MEMO
August 2014                                              AUTHORIZED SIGNATURE

⑈001246⑈ ⑈111000614⑈ 1228⑈

For Deposit only
1280

15-Feb-17                                                                10Feb17-2379

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
## GROUP ID G10Feb17-2379
Sequence number 008290977563  Posting date 06-Oct-14 Amount 500000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

1800

10/6/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                $ **500,000.00

Five Hundred Thousand and 00/100************************************************    DOLLARS

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO
Dividend Distribution                                    AUTHORIZED SIGNATURE

⑈001800⑈  ⑆111000614⑆      9550⑈

For Deposit Only
Acct #
62789

15-Feb-17                                                                                    10Feb17-2376



CHASE ❖

October 01, 2014 through October 31, 2014

Account Number: ████████1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | 10/01 Online ACH Payment 4967920759 To Herst (_#########9341) | $5,252.12 |
| 10/01 | 10/01 Online ACH Payment 4967939001 To A Madrid (_######2746) | 3,000.00 |
| 10/01 | Great-West Life  Payments  694406883407   CTX ID: 1000300000 | 1,620.00 |
| 10/03 | Green Mountain E 0270D   000010713347   Tel ID: 8030360441 | 278.71 |
| 10/06 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 100708A01 CCD ID: 1223006057 | 154,510.79 |
| 10/07 | 10/07 Book Transfer Debit A/C: ADP Tax Services Inc Wire Imposan Dimas CA 91773- Ref: ID# 5350045486 6PR Trn: 1670900280Jo | 202,602.34 |
| 10/08 | Comcast       Voice Svcs 3009516     PPD ID: 0000213249 | 194.75 |
| 10/10 | Comcast      Comcast  3185036301  Spa Web ID: C877770000 | 243.23 |
| 10/10 | Comcast      Comcast  3185216648  Spa Web ID: C877770000 | 188.07 |
| 10/10 | ADP Payroll Fees ADP - Fees 2R6PR   0151313 CCD ID: 9659605001 | 162.13 |
| 10/14 | 10/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Imposan Dimas CA 91773- Ref: ID# 2400057466 6PR Trn: 1335800287Jo | 2,397,225.45 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax  709055195 4676PR CCD ID: 9333006057 | 51,242.09 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 101509A02 CCD ID: 1223006057 | 34,020.15 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 101508A01 CCD ID: 1223006057 | 19,556.36 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 1972364Vv CCD ID: 1223006057 | 257.00 |
| 10/16 | 10/16 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Ref: Commissions Expense Trn: 4720600289Es | 346,068.00 |
| 10/16 | ADP TX/Fincl Svc ADP - Tax  3675312632286PR CCD ID: 9333006057 | 11,772.89 |
| 10/16 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 101610A01 CCD ID: 1223006057 | 8,757.11 |
| 10/17 | ADP Payroll Fees ADP - Fees 2R6PR   0683873 CCD ID: 9659605001 | 146.61 |
| 10/24 | Great-West Life  Payments  697440089686   CTX ID: 1000300000 | 19,800.00 |
| 10/24 | ADP Payroll Fees ADP - Fees 2R6PR   1031979 CCD ID: 9659605001 | 431.07 |
| 10/30 | ADP TX/Fincl Svc ADP - Tax  6350512626776PR CCD ID: 9333006057 | 44,165.21 |
| 10/30 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 103109A01 CCD ID: 1223006057 | 19,558.80 |
| **Total Electronic Withdrawals** | | **$3,321,052.88** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/15 | Account Analysis Settlement Charge | $37.01 |
| **Total Fees & Other Withdrawals** | | **$37.01** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $6,070.44 | 10/14 | 754,080.95 |
| 10/02 | 5,970.44 | 10/15 | 708,986.99 |
| 10/03 | 5,691.73 | 10/16 | 464,570.99 |
| 10/06 | 375,980.94 | 10/17 | 403,824.44 |
| 10/07 | 173,053.85 | 10/20 | 340,854.37 |
| 10/08 | 191,468.68 | 10/21 | 314,217.35 |
| 10/09 | 3,224,313.96 | 10/22 | 311,751.36 |
| 10/10 | 3,223,720.53 | 10/23 | 298,137.81 |

Page 3 of 6

15-Feb-17                                                                     10Feb17-2376

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2376
Sequence number 008490909754  Posting date 08-Oct-14 Amount 250000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-51/1110

1263

10/8/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                    $ **250,000.00

Two Hundred Fifty Thousand and 00/100************************************* DOLLARS

Brian Swiencinski

MEMO
Dividend Distribution                                    AUTHORIZED SIGNATURE

⑆001263⑈ ⑆111000614⑆  ⑆228⑈

For Deposit only
6280

15-Feb-17                                                                    10Feb17-2376

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2376
Sequence number 004270495138  Posting date 16-Oct-14  Amount 479818.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-61/1110

1267

10/16/2014

PAY TO THE
ORDER OF   Worth Medical Company, LLC                          $  **479,818.00

Four Hundred Seventy-Nine Thousand Eight Hundred Eighteen and 00/100***************************   DOLLARS

Worth Medical Company, LLC
2215 Cedar Springs Rd., Apt 1217
Dallas, TX 75201

MEMO   Consulting Fees                                         AUTHORIZED SIGNATURE

⑆001267⑆ ⑉111000614⑉           1228⑈

For Deposit Only
9708

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2433
Sequence number 002270065551  Posting date 10-Nov-14 Amount 100000.00



**OPTIPLUS HEALTHCARE, LLC**
6560 FANNIN ST., STE. 2020
HOUSTON, TX 77030-2736

1053

11.4.14

Pay to the order of Brian Swiencinski                          $ 100,000.00

One Hundred Thousand                                    00/XX dollars

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

for Distribution to Shareholder

⑈0010531⑈ ⑆1110006141⑆                     11701⑈

15-Feb-17                                                          10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number 002180730326  Posting date 14-Nov-14 Amount 514816.63



15-Feb-17

10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number 002180730327  Posting date 14-Nov-14 Amount 258523.81

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4918 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-61/1110

1289

11/14/2014

PAY TO THE
ORDER OF   Worth Medical Company, LLC                          $  **258,523.81

Two Hundred Fifty-Eight Thousand Five Hundred Twenty-Three and 81/100************************ DOLLARS

Worth Medical Company, LLC
2215 Cedar Springs Rd., Apt 1217
Dallas, TX 75201

MEMO
Sales Commissions

AUTHORIZED SIGNATURE

⑈001289⑈ ⑆111000614⑆        1228⑈

For Deposit only
708

                    DOJ_18CR368-0008604

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount**



November 29, 2014 through December 31, 2014

Account Number: ███████1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Great-West Life Payments  220009776801   CTX ID: 1000300000 | $1,549.09 |
| 12/05 | ADP Payroll Fees ADP - Fees 2R6PR  3176391 CCD ID: 9659605001 | 357.00 |
| 12/11 | 12/11 Online ACH Payment 4971100297 To Herst (_#####5359) | 4,262.37 |
| 12/11 | ADP TX/Fincl Svc ADP - Tax  7980514978916PR CCD ID: 9333006057 | 64,642.44 |
| 12/11 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 121212A01 CCD ID: 1223006057 | 34,613.44 |
| 12/12 | 12/12 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-  Ref: ID# 1200064333 6PR Tm: 1503100346Jo | 1,920,041.80 |
| 12/12 | ADP TX/Fincl Svc ADP - Tax  7210346825426PR CCD ID: 9333006057 | 94,451.61 |
| 12/12 | ADP TX/Fincl Svc ADP - Tax  7770524605406PR CCD ID: 9333006057 | 75,469.19 |
| 12/12 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 121512A02 CCD ID: 1223006057 | 36,778.56 |
| 12/16 | 12/16 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Ref:  Sales Commission For Nov 2014 Tm: 3132600350Es | 272,430.18 |
| 12/17 | ADP TX/Fincl Svc ADP - Tax  6550508873436PR CCD ID: 9333006057 | 38,303.64 |
| 12/19 | ADP Payroll Fees ADP - Fees 2R6PR  3757692 CCD ID: 9659605001 | 561.78 |
| 12/26 | Comcast Business Web Pay   904879745      CCD ID: 1510372554 | 1,337.40 |
| 12/26 | ADP Payroll Fees ADP - Fees 2R6PR  4093421 CCD ID: 9659605001 | 142.13 |
| 12/26 | ADP Payroll Fees ADP - Fees 2R6PR  4093422 CCD ID: 9659605001 | 142.13 |
| 12/26 | ADP Payroll Fees ADP - Fees 2R6PR  4093423 CCD ID: 9659605001 | 18.12 |
| 12/31 | ADP TX/Fincl Svc ADP - Tax  3250215049346PR CCD ID: 9333006057 | 46,781.52 |
| 12/31 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 010201A01 CCD ID: 1223006057 | 25,220.45 |
| 12/31 | Great-West Life Payments  698372592702    CTX ID: 1000300000 | 3,285.00 |
| **Total Electronic Withdrawals** | | **$2,620,387.85** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15 | Account Analysis Settlement Charge | $16.91 |
| **Total Fees & Other Withdrawals** | | **$16.91** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $205,229 20 | 12/17 | 143,633.32 |
| 12/03 | 181,095.40 | 12/18 | 139,702.77 |
| 12/04 | 180,064.09 | 12/19 | 113,445.65 |
| 12/05 | 178,158.00 | 12/22 | 113,415.65 |
| 12/08 | 140,101.23 | 12/23 | 113,804.12 |
| 12/09 | 118,215.41 | 12/24 | 113,600.85 |
| 12/10 | 115,715.41 | 12/26 | 85,265.73 |
| 12/11 | 2,375,540.26 | 12/29 | 83,665.22 |
| 12/12 | 248,799.10 | 12/30 | 83,231.22 |
| 12/15 | 547,297.46 | 12/31 | 857,944.25 |
| 12/16 | 182,614.65 | | |

Page 3 of 4

15-Feb-17                                                                                           10Feb17-2379

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2379
Sequence number 002290758695  Posting date 05-Dec-14 Amount 250000.00

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**ALTERNATIVE MEDICINE AND PHARMACY, INC.**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002
(713) 874-0300

JPMORGAN CHASE BANK
HOUSTON, TX 77030
111-000614

**1935**

12/4/2014

PAY TO THE
ORDER OF    Brian Swiencinski                                              $ **250,000.00

Two Hundred Fifty Thousand and 00/100********************************************************** **DOLLARS**

Brian Swiencinski
2215 Cedar Springs Rd. # 1217
Dallas, TX 75201

MEMO                                                                              AUTHORIZED SIGNATURE

⑈001935⑈ ⑆111000614⑆        9550⑈

JPMorganChaseBank  120041  749812  9352060  0511

For Deposit Only
Acct # [redacted] 0280

15-Feb-17                                                                10Feb17-2433

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2433
### Sequence number 002290758694  Posting date 05-Dec-14 Amount 350000.00

---

1055

**OPTIPLUS HEALTHCARE, LLC**
6660 FANNIN ST., STE. 2020
HOUSTON, TX 77030-2735

12-4-2014

Pay to the order of *Brian Swiencinski* _____ | $ 350,000/-

Three Hundred and Fifty Thousand only _____ dollars

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

for _____

⑈0010 55⑈ ⑆1110006 14⑆  ████  ⑈ 70⑈

JPMorganChaseBank 120501 749812 939240059510

For Deposit Only
Acct #
6285

15-Feb-17                                                                              10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number 003590385929  Posting date 15-Dec-14  Amount 506510.31



**15-Feb-17**                                                    **10Feb17-2376**

## THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G10Feb17-2376
**Sequence number 004870765901  Posting date 16-Jan-15 Amount 896142.10**



ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-61/1110

**1334**

1/14/2015

PAY TO THE
ORDER OF     Worth Medical Company LLC,                              $ 896,142.10

Eight Hundred Ninety-Six Thousand One Hundred Forty-Two and 10/100*********************     DOLLARS

MEMO                                                   AUTHORIZED SIGNATURE

⑆001334⑆ ⑈111000614⑈        1228⑈

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JP Morgan Chase Bank, N.A.

15-Feb-17

10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
**Sequence number 009290125177  Posting date 09-Jan-15 Amount 285053.00**

ORIGINAL CHECK PRINTED ON PAPER THAT HAS TRUE WATERMARK, GREEN AND RED VISIBLE FIBERS, AND IS CHEMICAL REACTIVE

**PHARMS, LLC**
4916 MAIN ST., STE. 100
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NA
HOUSTON, TX 77002
32-61/1110

1330

1/9/2015

PAY TO THE
ORDER OF     Brian Swiencinski                                    $ **285,053.00

Two Hundred Eighty-Five Thousand Fifty-Three and 00/100************************************ DOLLARS

Brian Swiencinski

MEMO                                                      AUTHORIZED SIGNATURE

⑈001330⑈ ⑆111000614⑆        1228⑈

DITED TO ACCOUNT OF
THIN NAMED PAYEE
FOR DEPOSIT ONLY
gan Chase Bank, N.A.

DOJ_18CR368-0008672

15-Feb-17                                                                                    10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



January 31, 2015 through February 27, 2015
Account Number: ███████1228

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 50087 ^ | | 02/23 | 646.65 |
| 50088 ^ | | 02/19 | 12,500.00 |
| 50089 ^ | | 02/18 | 28,935.57 |
| 50090 ^ | | 02/18 | 7,906.10 |
| 50091 ^ | | 02/24 | 2,494.73 |
| 50092 ^ | | 02/23 | 147.69 |
| **Total Checks Paid** | | | **$190,900.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | 02/05 Online Transfer To Chk ...9550 Transaction#: 4427997963 | $4,361.44 |
| 02/05 | ADP TX/Fincl Svc ADP - Tax 230059899567PR CCD ID: 9333006057 | 51,855.29 |
| 02/05 | ADP TX/Fincl Svc ADP - Tax Rn6PR 020603A01 CCD ID: 1223006057 | 20,109.47 |
| 02/05 | Webfile Tax Pymt Dd     902/19998164   CCD ID: 2146000311 | 50.00 |
| 02/12 | 02/12 Online ACH Payment 4973818059 To Peter Herbst (_#####5359) | 5,431.92 |
| 02/12 | 02/12 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 1200065812 6PR Tm: 4802100043Jo | 1,477,243.86 |
| 02/12 | Great-West Life Payments  250011170599   CTX ID: 1000300000 | 3,505.24 |
| 02/13 | 02/12 Online ACH Payment 4973834249 To V Redko (_######7388) | 250,000.00 |
| 02/13 | 02/13 Online ACH Payment 4973877747 To Charles Holman (_####1355) | 433.30 |
| 02/13 | ADP Payroll Fees ADP - Fees 2R6PR  6580008 CCD ID: 9659605001 | 180.51 |
| 02/17 | 02/16 Online ACH Payment 4973936675 To Powers Court LLC (_#########0315) | 1,413.00 |
| 02/18 | 02/18 Online ACH Payment 4973990520 To Worth Medical Company LLC (_#####9708) | 280,698.77 |
| 02/18 | 02/18 Online ACH Payment 4973990546 To Worth Medical Company LLC (_#####9708) | 131,410.08 |
| 02/19 | ADP TX/Fincl Svc ADP - Tax 4100325670076PR CCD ID: 9333006057 | 78,732.98 |
| 02/19 | ADP TX/Fincl Svc ADP - Tax Rn6PR 022004A01 CCD ID: 1223006057 | 39,163.90 |
| 02/20 | 02/20 Online ACH Payment 4974160082 To Robert Perry II (_#######8598) | 5,718.90 |
| 02/20 | ADP Payroll Fees ADP - Fees 2R6PR  6900343 CCD ID: 9659605001 | 215.69 |
| 02/24 | 02/24 Online ACH Payment 4974233270 To Charles Holman (_####1355) | 388.90 |
| 02/24 | Great-West Life Payments  160010165665   CTX ID: 1000300000 | 5,745.81 |
| 02/25 | 02/25 Wire Transfer Via: Wells Fargo NA/121000248 A/C: Bradley Lawrence Madrid Imad: 0225B1Qgc04C004903 Tm: 3950000056Es | 150,000.00 |
| 02/25 | 02/25 Online ACH Payment 4974354993 To Robert Perry II (_######8598) | 5,376.53 |
| 02/27 | ADP Payroll Fees ADP - Fees 2R6PR  7309530 CCD ID: 9659605001 | 216.33 |
| **Total Electronic Withdrawals** | | **$2,512,251.92** |

Your service charges, fees and earnings credit have been calculated through account analysis.

15-Feb-17                                                                                          10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date  Amount



                                                    April 01, 2015 through April 30, 2015
                                          Account Number: ███████1228

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1395  ^ | | 04/21 | 329.47 |
| 1397  * ^ | | 04/22 | 141.57 |
| 1398  ^ | | 04/14 | 19,388.74 |
| 1399  ^ | | 04/20 | 16,603.13 |
| 1400  ^ | | 04/15 | 4,055.48 |
| 1401  ^ | 04/18 | 04/20 | 200.00 |
| 1403  * ^ | | 04/21 | 1,644.08 |
| 1404  ^ | | 04/30 | 112.18 |
| 1405  ^ | | 04/29 | 265.64 |
| 50095  * ^ | | 04/03 | 23,412.05 |
| 50106  * ^ | | 04/06 | 25.50 |
| 50108  * ^ | | 04/08 | 71.18 |
| 50110  * ^ | | 04/10 | 2,494.73 |
| 50111  ^ | | 04/09 | 147.69 |
| 50112  ^ | | 04/20 | 2,698.74 |
| 50113  ^ | | 04/17 | 3,961.86 |
| 50114  ^ | | 04/20 | 6,500.00 |
| 50115  ^ | | 04/21 | 4,702.07 |
| 50116  ^ | | 04/21 | 20,004.28 |
| **Total Checks Paid** | | | **$161,896.23** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online ACH Payment 4975939832 To Worth Medical Company LLC (_#####9708) | $2,732.07 |
| 04/01 | ADP TX/Fincl Svc ADP - Tax  5330352678336PR CCD ID: 9333006057 | 11,345.51 |
| 04/02 | ADP TX/Fincl Svc ADP - Tax  5420344583856PR CCD ID: 9333006057 | 49,307.33 |
| 04/02 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 040307A01 CCD ID: 1223006057 | 20,187.61 |
| 04/06 | 04/06 Online ACH Payment 4976171241 To Branko (_#####3570) | 7,500.00 |
| 04/10 | ADP Payroll Fees ADP - Fees 2R6PR  9754773 CCD ID: 9659605001 | 502.09 |
| 04/13 | Great-West Life  Payments  707705564573   CTX ID: 1000300000 | 3,786.11 |
| 04/14 | 04/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 5200050622 6PR Trn: 1359600104Jo | 1,944,615.11 |
| 04/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 041508A01 CCD ID: 1223006057 | 147,645.43 |
| 04/14 | ADP TX/Fincl Svc ADP - Tax  5300356730776PR CCD ID: 9333006057 | 94,964.03 |
| 04/15 | 04/15 Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 4752300105Es | 472,854.84 |
| 04/15 | 04/15 Online ACH Payment 4976654496 To Nola Surg (_######9574) | 3,958.88 |
| 04/16 | ADP TX/Fincl Svc ADP - Tax  2750574578146PR CCD ID: 9333006057 | 64,576.85 |
| 04/16 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 041708A01 CCD ID: 1223006057 | 30,663.44 |
| 04/17 | ADP TX/Fincl Svc ADP - Tax  5330354822826PR CCD ID: 9333006057 | 2,642.42 |
| 04/20 | ADP TX/Fincl Svc ADP - Tax  6540519658016PR CCD ID: 9333006057 | 3,601.01 |

Page 2 of 4

15-Feb-17

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2379**
Sequence number  Posting date  Amount

10Feb17-2379

### CHASE

April 01, 2015 through April 30, 2015
Account Number: ███████9550



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Mckesson Drug  Auto ACH  1407420806      CCD ID: 9991000900 | $2,797.09 |
| 04/01 | Hrtland Pmt Sys  Txns/Fees  650000007656302 CCD ID: Wfbehps001 | 301.12 |
| 04/01 | Fdgl        Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 04/01 | Fdgl        Lease Pymt        PPD ID: 1000010839 | 32.31 |
| 04/02 | ADP TX/Fincl Svc ADP - Tax  694061604448Xah CCD ID: 9333006057 | 63,671.81 |
| 04/02 | ADP TX/Fincl Svc ADP - Tax  Rnxah 040307A01 CCD ID: 1223006057 | 25,865.32 |
| 04/02 | Mckesson Drug  Auto ACH  1407225957      CCD ID: 9991000900 | 4.02 |
| 04/08 | Mckesson Drug  Auto ACH  1407429344      CCD ID: 9991000900 | 497.02 |
| 04/09 | Bellco Drug 484 Cash Con  1224006      CCD ID: 9008484001 | 6,520.65 |
| 04/09 | Mckesson Drug  Auto ACH  1407430711      CCD ID: 9991000900 | 271.96 |
| 04/10 | 04/10 Online Transfer To Chk ...1228 Transaction#: 4558605589 | 855,892.78 |
| 04/10 | 04/10 Wire Transfer A/C: Brian Swiencinski Nidia Martinez Dallas, TX 752011860 Trn: 4899300100Es | 1,000,000.00 |
| 04/10 | Mckesson Drug  Auto ACH  1407260797      CCD ID: 9991000900 | 1,418.84 |
| 04/10 | ADP Payroll Fees ADP - Fees 2Rxah  9689259 CCD ID: 9659605001 | 260.82 |
| 04/13 | 04/13 Wire Transfer A/C: Vladimir Redko Houston, TX 770247518 Trn: 4900400100Es | 1,000,000.00 |
| 04/13 | Great-West Life  Payments  707705564572      ID: 1000300000 | 6,290.16 |
| 04/14 | 04/14 Paymnt To Chase Card Ending In 0160 | 13,089.02 |
| 04/16 | ADP TX/Fincl Svc ADP - Tax  642033294294Xah CCD ID: 9333006057 | 68,897.19 |
| 04/16 | ADP TX/Fincl Svc ADP - Tax  Rnxah 041708A01 CCD ID: 1223006057 | 29,497.24 |
| 04/20 | 04/20 Online ACH Payment 4976821492 To Galer Law Firm (_#####3828) | 4,455.00 |
| 04/20 | Mckesson Drug  Auto ACH  1407446315      CCD ID: 9991000900 | 29.11 |
| 04/21 | Great-West Life  Payments  697672598281      ID: 1000300000 | 6,759.98 |
| 04/21 | Retail Solutions Cmb1     1518274281      CCD ID: 2017 | 218.17 |
| 04/21 | Certegy Ck Srvs  Invoice    1107290000004 CCD ID: 1210002033 | 31.00 |
| 04/21 | Mckesson Drug  Auto ACH  1407447535      CCD ID: 9991000900 | 7.72 |
| 04/22 | Mckesson Drug  Auto ACH  1407449642      CCD ID: 9991000900 | 305.96 |
| 04/23 | New Tech        AR-MD      N155-003      CCD ID: 9000807930 | 484.28 |
| 04/23 | Mckesson Drug  Auto ACH  1407232792      CCD ID: 9991000900 | 455.71 |
| 04/24 | ADP Payroll Fees ADP - Fees 8Ymxah 0217603 CCD ID: 9659605001 | 302.99 |
| 04/24 | ADP Payroll Fees ADP - Fees 2Rxah  0290045 CCD ID: 9659605001 | 255.49 |
| 04/27 | Bellco Drug     Accts Recv 1224006      CCD ID: 9220162002 | 9,708.83 |
| 04/27 | Mckesson Drug  Auto ACH  1407186482      CCD ID: 9991000900 | 3.41 |
| 04/28 | 04/28 Payment To Chase Card Ending In 0160 | 52,904.70 |
| 04/28 | Mckesson Drug  Auto ACH  1407406268      CCD ID: 9991000900 | 3,107.33 |
| 04/29 | Mckesson Drug  Auto ACH  1407462641      CCD ID: 9991000900 | 789.80 |
| 04/30 | ADP TX/Fincl Svc ADP - Tax  280057285830Xah CCD ID: 9333006057 | 59,020.26 |
| 04/30 | ADP TX/Fincl Svc ADP - Tax  Rnxah 050109A01 CCD ID: 1223006057 | 23,899.63 |
| 04/30 | Mckesson Drug  Auto ACH  1407452253      CCD ID: 9991000900 | 353.96 |
| 04/30 | Pharm Buy Assoc Cash C&D  15900031      CCD ID: 9431482785 | 100.00 |
| **Total Electronic Withdrawals** | | **$3,238,532.99** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Service Charges For The Month of March | $78.00 |
| **Total Fees & Other Withdrawals** | | **$78.00** |

Page 5 of 8

15-Feb-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount

10Feb17-2376



May 01, 2015 through May 29, 2015
Account Number: ███████1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | ADP Payroll Fees ADP - Fees 2R6PR   0672932 CCD ID: 9659605001 | $286.82 |
| 05/04 | 05/04 Online ACH Payment 4977486562 To Branko (_#####3570) | 7,500.00 |
| 05/06 | 05/06 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 7350028965 6PR Trn: 1124700126Jo | 358,401.75 |
| 05/06 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 050710A01 CCD ID: 1223006057 | 152,176.75 |
| 05/06 | Great-West Life Payments  704206315016   CTX ID: 1000300000 | 7,322.03 |
| 05/08 | 05/08 Online ACH Payment 4977696806 To Charles Holman (_####1355) | 383.64 |
| 05/08 | 05/08 Online ACH Payment 4977757454 To Worth Medical Company LLC (_#####9708) | 35,182.00 |
| 05/08 | ADP Payroll Fees ADP - Fees 2R6PR   1358048 CCD ID: 9659605001 | 323.92 |
| 05/12 | 05/12 Online ACH Payment 4977816756 To Carr (_######7354) | 25,500.00 |
| 05/12 | 05/12 Online ACH Payment 4977816755 To Brian Ski (_#####6280) | 12,800.00 |
| 05/12 | 05/12 Online ACH Payment 4977816754 To Breimeister (_#####0977) | 82,800.00 |
| 05/12 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 051310A01 CCD ID: 1223006057 | 88,587.58 |
| 05/14 | 05/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 6350042480 6PR Trn: 1542000134Jo | 1,592,200.45 |
| 05/14 | ADP TX/Fincl Svc ADP - Tax  5970339455896PR CCD ID: 9333006057 | 79,859.98 |
| 05/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 051501A02 CCD ID: 1223006057 | 38,073.07 |
| 05/14 | ADP TX/Fincl Svc ADP - Tax  5970339455906PR CCD ID: 9333006057 | 2,642.42 |
| 05/15 | 05/15 Online ACH Payment 4978093992 To Stoke Park Management (_########0690) | 5,546.44 |
| 05/15 | ADP Payroll Fees ADP - Fees 2R6PR   1621215 CCD ID: 9659605001 | 147.68 |
| 05/18 | 05/18 Online ACH Payment 4978122837 To Worth Medical Company LLC (_#####9708) | 11,456.13 |
| 05/18 | 05/18 Online ACH Payment 4978120424 To Nola Surg (_######9574) | 77.62 |
| 05/18 | 05/18 Online ACH Payment 4978120426 To Charles Holman (_####1355) | 3,532.95 |
| 05/18 | 05/18 Online ACH Payment 4978156853 To Charles Holman (_####1355) | 404.44 |
| 05/19 | 05/19 Online ACH Payment 4978207740 To Peter Herbst (_#####5359) | 6,467.78 |
| 05/22 | ADP Payroll Fees ADP - Fees 2R6PR   1931275 CCD ID: 9659605001 | 546.65 |
| 05/26 | Great-West Life Payments  704905441259   CTX ID: 1000300000 | 3,861.20 |
| 05/28 | ADP TX/Fincl Svc ADP - Tax  6170534904536PR CCD ID: 9333006057 | 78,063.44 |
| 05/28 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 052902A01 CCD ID: 1223006057 | 34,792.49 |
| 05/28 | ADP TX/Fincl Svc ADP - Tax  6170534904546PR CCD ID: 9333006057 | 2,642.42 |
| 05/29 | ADP Payroll Fees ADP - Fees 2R6PR   2253756 CCD ID: 9659605001 | 18.12 |
| **Total Electronic Withdrawals** | | **$2,631,597.77** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | 05/15 Transfer To Chk Xxxxx9708 | $468,253.68 |
| **Total Fees & Other Withdrawals** | | **$468,253.68** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | $708,615.90 | 05/07 | 634,726.05 |
| 05/04 | 699,292.15 | 05/08 | 598,836.49 |
| 05/05 | 1,153,535.88 | 05/11 | 2,281,115.77 |
| 05/06 | 635,635.35 | 05/12 | 2,070,029.06 |

Page 3 of 8

DOJ_18CR368-0008812

15-Feb-17

10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



May 30, 2015 through June 30, 2015
Account Number: ████████1228

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/12 | 06/12 Online ACH Payment 4979320590 To Nola Surg (_######9574) | 77.58 |
| 06/12 | 06/12 Online ACH Payment 4979356657 To Medallion Health Group (_########9972) | 288.37 |
| 06/12 | 06/12 Online ACH Payment 4979370236 To Kdc Marketing (_#####2605) | 36.38 |
| 06/12 | ADP TX/Fincl Svc ADP - Tax  3500541460676PR CCD ID: 9333006057 | 6,194.62 |
| 06/12 | ADP Payroll Fees ADP - Fees 2R6PR   3155204 CCD ID: 9659605001 | 143.41 |
| 06/15 | 06/15 Online ACH Payment 4979450155 To Worth Medical Company LLC (_#####9708) | 6,343.70 |
| 06/17 | Great-West Life  Payments  500008581308    CTX ID: 1000300000 | 3,652.53 |
| 06/19 | 06/19 Online ACH Payment 4979712093 To Charles Holman (_####1355) | 236.62 |
| 06/19 | 06/19 Online ACH Payment 4979712092 To Akhila Katragadda (_####0051) | 102.29 |
| 06/19 | ADP Payroll Fees ADP - Fees 2R6PR   3451755 CCD ID: 9659605001 | 413.04 |
| 06/25 | ADP TX/Fincl Svc ADP - Tax  7160569696366PR CCD ID: 9333006057 | 53,979.17 |
| 06/25 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 062604A01 CCD ID: 1223006057 | 22,815.68 |
| 06/25 | ADP TX/Fincl Svc ADP - Tax  7160569696376PR CCD ID: 9333006057 | 2,642.42 |
| 06/26 | ADP Payroll Fees ADP - Fees 2R6PR   3775553 CCD ID: 9659605001 | 28.78 |
| 06/29 | ADP TX/Fincl Svc ADP - Tax  6100345915386PR CCD ID: 9333006057 | 896.70 |
| 06/30 | 06/30 Online ACH Payment 4980185305 To Charles Holman (_####1355) | 369.09 |
| 06/30 | 06/30 Online ACH Payment 4980185304 To Angelina Hollins (_######9949) | 1,318.40 |
| **Total Electronic Withdrawals** | | **$1,236,313.94** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/10 | 06/10 Transfer To Chk Xxxxx6280 | $72,650.00 |
| 06/11 | 06/11 Transfer To Chk Xxxxx9708 | 415,736.24 |
| **Total Fees & Other Withdrawals** | | **$488,386.24** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/01 | $110,108.26 | 06/15 | 205,573.92 |
| 06/02 | 107,752.97 | 06/17 | 186,929.70 |
| 06/03 | 1,460,248.28 | 06/18 | 185,445.15 |
| 06/04 | 1,520,908.32 | 06/19 | 184,693.20 |
| 06/05 | 1,519,215.46 | 06/22 | 184,455.86 |
| 06/08 | 1,510,787.73 | 06/23 | 144,993.76 |
| 06/09 | 1,507,206.91 | 06/25 | 65,556.49 |
| 06/10 | 1,702,098.06 | 06/26 | 64,532.76 |
| 06/11 | 218,907.98 | 06/29 | 63,636.06 |
| 06/12 | 212,167.62 | 06/30 | 76,392.16 |



Page 3 of 8

15-Feb-17                                                                                       10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date   Amount



October 01, 2015 through October 30, 2015
Account Number:  ▆▆▆▆▆1228



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | 10/06 Online ACH Payment 4984852507 To Bella Mill Medical (_###2776) | 828.99 |
| 10/07 | 10/07 Online ACH Payment 4984914418 To Michael Dieter- Boa (_########2946) | 10,000.00 |
| 10/07 | 10/07 Online ACH Payment 4984916169 To Marco Aguillon (_#######6694) | 1,000.00 |
| 10/07 | Great-West Life  Payments   697906966758    CTX ID: 1000300000 | 2,802.63 |
| 10/09 | ADP Payroll Fees ADP - Fees 2R6PR   7248051 CCD ID: 9659605001 | 340.88 |
| 10/13 | 10/13 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 5915400286Es | 268,187.28 |
| 10/14 | 10/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 0900076555 6PR Trn: 1423400287Jo | 780,317.88 |
| 10/14 | 10/14 Online ACH Payment 4985289536 To Worth Medical Company LLC (_#####9708) | 40,170.03 |
| 10/14 | 10/14 Online ACH Payment 4985289537 To Charles Holman (_####1355) | 2,602.81 |
| 10/14 | 10/14 Online ACH Payment 4985295471 To Charles Holman (_####1355) | 391.24 |
| 10/14 | 10/14 Online ACH Payment 4985295470 To Angelina Hollins (_######9949) | 1,433.98 |
| 10/14 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 101511A01 CCD ID: 1223006057 | 2,699.17 |
| 10/15 | ADP TX/Fincl Svc ADP - Tax  6920415186836PR CCD ID: 9333006057 | 91,575.67 |
| 10/15 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 101612A01 CCD ID: 1223006057 | 42,839.90 |
| 10/15 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 5575430Vv CCD ID: 1223006057 | 28,800.14 |
| 10/15 | ADP TX/Fincl Svc ADP - Tax  6920415186846PR CCD ID: 9333006057 | 2,642.42 |
| 10/19 | 10/19 Online ACH Payment 4985472224 To Vladimir Redko MD, PA (_#######9108) | 8,000.00 |
| 10/21 | 10/21 Online ACH Payment 4985581014 To Carr (_######7354) | 15,000.00 |
| 10/21 | 10/21 Online ACH Payment 4985581013 To Brian Ski (_#####6280) | 200,000.00 |
| 10/21 | 10/21 Online ACH Payment 4985581012 To Breimeister-Frost (_#####0977) | 200,000.00 |
| 10/21 | 10/21 Online ACH Payment 4985612639 To Kdc Marketing (_#####2605) | 2,742.15 |
| 10/21 | 10/21 Online ACH Payment 4985612638 To Avalon Medical (Koslosky) (_######3058) | 37,678.20 |
| 10/22 | Great-West Life  Payments  110012707825    CTX ID: 1000300000 | 2,643.31 |
| 10/23 | ADP Payroll Fees ADP - Fees 2R6PR   8155488 CCD ID: 9659605001 | 478.01 |
| 10/27 | 10/27 Online ACH Payment 4985849680 To Charles Holman (_####1355) | 355.84 |
| 10/27 | 10/27 Online ACH Payment 4985849679 To Angelina Hollins (_######9949) | 1,383.53 |
| 10/27 | 10/27 Online ACH Payment 4985849677 To Akhila Katragadda (_####0051) | 34.87 |
| 10/29 | ADP TX/Fincl Svc ADP - Tax  5520368589546PR CCD ID: 9333006057 | 74,687.25 |
| 10/29 | ADP TX/Fincl Svc ADP - Tax  Rn6PR 103013A01 CCD ID: 1223006057 | 31,374.71 |
| 10/29 | ADP TX/Fincl Svc ADP - Tax  5520368589556PR CCD ID: 9333006057 | 2,642.42 |
| 10/30 | ADP Payroll Fees ADP - Fees 2R6PR   8542713 CCD ID: 9659605001 | 18.12 |
| **Total Electronic Withdrawals** | | **$1,972,996.18** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | 10/06 Transfer To Chk Xxxxx6280 | $100,000.00 |
| 10/15 | Account Analysis Settlement Charge | 26.20 |
| **Total Fees & Other Withdrawals** | | **$100,026.20** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $172,536.15 | 10/07 | 1,605,312.59 | 10/14 | 1,330,898.38 |
| 10/02 | 167,521.75 | 10/08 | 1,604,456.64 | 10/15 | 1,165,014.05 |
| 10/05 | 151,714.50 | 10/09 | 1,604,045.85 | 10/16 | 1,152,544.81 |
| 10/06 | 50,031.75 | 10/13 | 2,149,549.03 | 10/19 | 1,127,782.06 |

Page 3 of 4

15-Feb-17                                                                                      10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date  Amount



October 31, 2015 through November 30, 2015

Account Number: ███████1228

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/06 | ADP Eepay/Garnwc Eepay/Garn 6990637987496PR CCD ID: 9333006057 | 242.96 |
| 11/06 | ADP Tax/401K    Tax/401K   Rn6PR 110914A01 CCD ID: 1223006057 | 42.96 |
| 11/12 | ADP Eepay/Garnwc Eepay/Garn 4850370646726PR CCD ID: 9333006057 | 92,784.00 |
| 11/12 | ADP Tax/401K    Tax/401K   Rn6PR 111314A01 CCD ID: 1223006057 | 42,713.47 |
| 11/12 | ADP Eepay/Garnwc Eepay/Garn 4850370646736PR CCD ID: 9333006057 | 2,956.27 |
| 11/13 | 11/13 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 0300084344 6PR Trn: 1279300317Jo | 884,067.65 |
| 11/13 | 11/13 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 5352800317Es | 326,829.96 |
| 11/13 | 11/13 Online ACH Payment 4986789753 To Fred Woodson (_#########2645) | 82.50 |
| 11/13 | 11/13 Online ACH Payment 4986809770 To Charles Holman (_####1355) | 324.98 |
| 11/13 | 11/13 Online ACH Payment 4986809769 To Angelina Hollins (_######9949) | 1,378.26 |
| 11/13 | ADP Tax/401K    Tax/401K   Rn6PR 111613A01 CCD ID: 1223006057 | 2,388.41 |
| 11/17 | 11/17 Online ACH Payment 4986919826 To Supreme Medical Solutions (_#####9643) | 11,015.97 |
| 11/17 | 11/17 Online ACH Payment 4986903845 To Avalon Medical (Koslosky) (_######3058) | 8,770.82 |
| 11/19 | 11/19 Online ACH Payment 4987026247 To Stoke Park Management (_########0690) | 958.95 |
| 11/19 | 11/19 Online ACH Payment 4987080598 To Breimeister-Frost (_#####0977) | 5,000.00 |
| 11/20 | ADP Payroll Fees ADP - Fees 2R6PR  9673811 CCD ID: 965960500 | 508.63 |
| 11/23 | 11/23 Online ACH Payment 4987212785 To Angelina Hollins (_######9949) | 1,527.20 |
| 11/24 | 11/24 Online ACH Payment 4987306868 To Houston Technology Solutions (_######9635) | 9,501.47 |
| 11/24 | 11/24 Online ACH Payment 4987306867 To Douglas Qualset (_######2136) | 169.72 |
| 11/25 | 11/25 Online ACH Payment 4987385935 To Brian Ski (_#####6280) | 29,025.00 |
| 11/25 | 11/25 Online ACH Payment 4987385933 To Breimeister-Frost (_#####0977) | 29,025.00 |
| 11/25 | ADP Eepay/Garnwc Eepay/Garn 5670345660626PR CCD ID: 9333006057 | 69,055.37 |
| 11/25 | ADP Tax/401K    Tax/401K   Rn6PR 112715A01 CCD ID: 1223006057 | 29,632.80 |
| 11/25 | Great-West Life Payments  696741894581    CTX ID: 1000300000 | 2,376.73 |
| 11/25 | ADP Eepay/Garnwc Eepay/Garn 5670345660636PR CCD ID: 9333006057 | 461.54 |
| 11/30 | 11/30 Online ACH Payment 4987512373 To Carr (_######7354) | 1,091.60 |
| **Total Electronic Withdrawals** | | **$1,622,096.25** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $483,996.28 | 11/12 | 1,745,066.64 | 11/20 | 448,624.09 |
| 11/03 | 483,958.20 | 11/13 | 527,474.51 | 11/23 | 418,953.32 |
| 11/04 | 420,677.79 | 11/16 | 508,608.06 | 11/24 | 409,078.49 |
| 11/05 | 412,633.27 | 11/17 | 462,995.56 | 11/25 | 249,502.05 |
| 11/06 | 412,004.06 | 11/18 | 462,893.54 | 11/27 | 249,302.05 |
| 11/10 | 409,604.06 | 11/19 | 452,305.00 | 11/30 | 247,887.53 |

Page 3 of 4

15-Feb-17                                                                                    10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number  Posting date  Amount



January 01, 2016 through January 29, 2016
Account Number:  ████████1228

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1637   ^ | | 01/25 | 203.62 |
| 1638   ^ | | 01/26 | 293.90 |
| 1640  * ^ | | 01/26 | 129.86 |
| 1641   ^ | | 01/22 | 821.44 |
| 1642   ^ | | 01/29 | 4,012.68 |
| 1643   ^ | | 01/26 | 250.13 |
| 1645  * ^ | 01/23 | 01/25 | 200.00 |
| 1648  * ^ | | 01/25 | 300.00 |
| 1651  * ^ | | 01/29 | 3,600.00 |
| 50185  * ^ | | 01/06 | 1,333.41 |
| 50190  * ^ | | 01/25 | 175.46 |
| 50191   ^ | | 01/20 | 2,367.42 |
| 50192   ^ | | 01/19 | 330.89 |
| 50193   ^ | | 01/21 | 713.81 |
| 50194   ^ | | 01/20 | 383.33 |
| 50195   ^ | | 01/29 | 39.92 |
| 50197  * ^ | | 01/25 | 264.41 |
| 50198   ^ | | 01/20 | 8,779.58 |

Total Checks Paid                                                          **$118,544.54**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | 01/04 Online ACH Payment 4989219721 To Charles Holman (_####1355) | $3,079.51 |
| 01/04 | 01/04 Online ACH Payment 4989219720 To Angelina Hollins (_######9949) | 3,356.81 |
| 01/04 | 01/04 Online ACH Payment 4989252411 To Branko (_#####3570) | 8,000.00 |
| 01/04 | ADP Payroll Fees ADP - Fees 2R6PR  1646953 CCD ID: 9659605001 | 211.27 |
| 01/06 | 01/06 Wire Transfer Via: Frost Bank/114000093 A/C: Scott Breimeister Ref:/Time/08:01 Imad: 0106B1Qgc05C000863 Trn: 5045300005Es | 132,253.00 |
| 01/06 | 01/06 Online ACH Payment 4989403605 To Houston Technology Solutions (_######9635) | 20,650.00 |
| 01/07 | 01/07 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 0700080807 6PR Trn: 1373100007Jo | 173,074.75 |
| 01/07 | ADP Tax/401K    Tax/401K  Rn6PR 010801A01 CCD ID: 1223006057 | 258,034.01 |
| 01/07 | ADP Eepay/Gamwc Eepay/Gam 5030388278606PR CCD ID: 9333006057 | 461.54 |
| 01/08 | 01/08 Online Wire Transfer Via: Bank of America N A/0959 A/C: Bank of America, N.A. Dallas TX Ben: Stacey Verdun-Mayeur Webster TX 77598 US Ssn: 0352471 Trn: 4080200008Es | 1,105.23 |
| 01/13 | 01/13 Online ACH Payment 4989744088 To Angelina Hollins (_######9949) | 808.83 |
| 01/13 | Great-West Life Payments  690008361466    CTX ID: 1000300000 | 41,958.02 |
| 01/14 | 01/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 6450046730 6PR Trn: 1739200014Jo | 1,256,695.66 |
| 01/14 | ADP Tax/401K    Tax/401K  Rn6PR 011502A01 CCD ID: 1223006057 | 764.08 |
| 01/15 | 01/15 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 4207400015Es | 255,328.82 |
| 01/15 | 01/15 Online ACH Payment 4989860678 To Madrid Exp Report (_######1317) | 942.05 |
| 01/15 | ADP Payroll Fees ADP - Fees 2R6PR  2207588 CCD ID: 9659605001 | 335.54 |
| 01/19 | ADP Payroll Fees ADP - Fees 2R6PR  2884421 CCD ID: 9659605001 | 716.00 |

Page 3 of 6

15-Feb-17

10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date   Amount

 CHASE

January 30, 2016 through February 29, 2016

Account Number: ▮▮▮▮▮1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Transfer To Chk ...9550 Transaction#: 5166931577 | $225,000.00 |
| 02/01 | 02/01 Online ACH Payment 4990611393 To Angelina Hollins (_######9949) | 1,596.39 |
| 02/01 | 02/01 Online ACH Payment 4990613319 To Breimeister- Allegiance (_#####9761) | 3,970.95 |
| 02/04 | 02/04 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ID# 0300086315 6PR Trn: 1608200035Jo | 180,857.06 |
| 02/04 | 02/04 Online ACH Payment 4990812529 To Miki Eror (_#####7270) | 87.27 |
| 02/04 | 02/04 Online ACH Payment 4990849996 To Branko (_#####3570) | 8,002.06 |
| 02/04 | ADP Tax/401K     Tax/401K  Rn6PR 020503A01 CCD ID: 1223006057 | 73,184.53 |
| 02/04 | ADP Eepay/Garnwc Eepay/Garn 6380597139246PR CCD ID: 9333006057 | 461.54 |
| 02/05 | ADP Payroll Fees ADP - Fees 2R6PR  4464675 CCD ID: 9659605001 | 144.54 |
| 02/10 | 02/10 Online ACH Payment 4991139019 To Marco Aguillon (_######6694) | 739.88 |
| 02/10 | Great-West Life  Payments  696974552134    CTX ID: 1000300000 | 14,934.45 |
| 02/11 | 02/11 Online ACH Payment 4991165052 To LA'Stesha Smith (_##########3958) | 75.00 |
| 02/12 | 02/12 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ID# 5600052193 6PR Trn: 1242400043Jo | 1,033,631.17 |
| 02/12 | 02/12 Online ACH Payment 4991282109 To Angelina Hollins (_######9949) | 970.59 |
| 02/12 | 02/12 Online Transfer To Chk ...9550 Transaction#: 5190559222 | 11,486.38 |
| 02/12 | 02/12 Online Transfer To Chk ...5235 Transaction#: 5190557273 | 3,441.00 |
| 02/12 | ADP Payroll Fees ADP - Fees 2R6PR  4749141 CCD ID: 9659605001 | 560.79 |
| 02/12 | ADP Payroll Fees ADP - Fees 2R6PR  4749142 CCD ID: 9659605001 | 328.84 |
| 02/16 | 02/15 Online ACH Payment 4991330091 To Marco Aguillon (_######6694) | 1,497.64 |
| 02/16 | 02/16 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 5371100047Es | 203,717.29 |
| 02/18 | 02/18 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ID# 2800068502 6PR Trn: 1461300049Jo | 186,972.63 |
| 02/18 | 02/18 Online Transfer To Chk ...0512 Transaction#: 5204759305 | 10,287.61 |
| 02/18 | 02/18 Online Transfer To Chk ...9550 Transaction#: 5204816177 | 9,712.39 |
| 02/18 | ADP Tax/401K     Tax/401K  Rn6PR 021904A01 CCD ID: 1223006057 | 77,374.10 |
| 02/18 | ADP Eepay/Garnwc Eepay/Garn 6190383899126PR CCD ID: 9333006057 | 461.54 |
| 02/18 | ADP Eepay/Garnwc Eepay/Garn 6190383899116PR CCD ID: 9333006057 | 75.00 |
| 02/19 | 02/19 Online ACH Payment 4991555548 To Angelina Hollins (_######9949) | 2,007.12 |
| 02/19 | 02/19 Online Wire Transfer Via: Frost Bank/114000093 A/C: Scott Breimeister Houston TX 77018 US Ref:/Time/16:38 Imad: 0219B1Gqc06C011705 Trn: 4907200050Es | 100,000.00 |
| 02/19 | ADP Payroll Fees ADP - Fees 2R6PR  5414296 CCD ID: 9659605001 | 278.27 |
| 02/23 | 02/23 Online ACH Payment 4991707990 To Carr (_######7354) | 50,000.00 |
| 02/23 | 02/23 Online ACH Payment 4991707989 To Brian Ski (_#####6280) | 100,000.00 |
| 02/23 | 02/23 Online ACH Payment 4991707988 To Breimeister-Frost (_#####0977) | 100,000.00 |
| 02/24 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 44,052.34 |
| 02/24 | Great-West Life  Payments  460009792957    CTX ID: 1000300000 | 15,930.43 |
| 02/26 | ADP Eepay/Garnwc Eepay/Garn 4175370934316PR CCD ID: 9333006057 | 520.33 |
| 02/26 | ADP Payroll Fees ADP - Fees 2R6PR  6349131 CCD ID: 9659605001 | 261.00 |
| 02/26 | ADP Tax/401K     Tax/401K  Rn6PR 022905A01 CCD ID: 1223006057 | 113.96 |
| 02/29 | 02/29 Online Transfer To Chk ...9550 Transaction#: 5227552002 | 200,000.00 |
| | **Total Electronic Withdrawals** | **$2,662,734.09** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | Account Analysis Settlement Charge | $16.59 |
| | **Total Fees & Other Withdrawals** | **$16.59** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Page 3 of 4

15-Feb-17                                                                                          10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount

## CHASE ◯

March 01, 2016 through March 31, 2016
Account Number: ████████1228

### ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/07 | 03/07 Online Transfer To Chk ...3825 Transaction#: 5244881453 | 25,000.00 |
| 03/09 | 03/09 Online ACH Payment 4992498938 To Branko (_#####3570) | 8,000.00 |
| 03/09 | Great-West Life  Payments  706774291070   CTX ID: 1000300000 | 14,165.49 |
| 03/10 | 03/10 Online ACH Payment 4992637052 To Accttwo (_#####2372) | 11,528.63 |
| 03/11 | ADP Eepay/Garnwc Eepay/Garn 6010378846606PR CCD ID: 9333006057 | 633.62 |
| 03/11 | ADP Payroll Fees ADP - Fees 2R6PR  9337436 CCD ID: 9659605001 | 409.98 |
| 03/11 | ADP Tax/401K      Tax/401K  Rn6PR 031406A01 CCD ID: 1223006057 | 150.21 |
| 03/14 | 03/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 1100077380 6PR Trn: 0979600074Jo | 1,163,963.86 |
| 03/15 | 03/15 Online ACH Payment 4992829613 To Dilley Project (_#####3366) | 18,417.12 |
| 03/15 | 03/15 Online ACH Payment 4992832924 To Angelina Hollins (_######9949) | 1,623.82 |
| 03/15 | 03/15 Wire Transfer Via: Frost Bank/114000093 A/C: Scott Breimeister Ref:/Time/16:05 Imad: 0315B1Qgc07C004469 Trn: 4489200075Es | 1,200,000.00 |
| 03/15 | 03/15 Online Wire Transfer Via: Bk of Nyc/021000018 A/C: Pershing LLC Ref: Flc: Worth Insurance CO, A PC of Cig Ins CO/Flc Acct#: 5Xj028616 Imad: 0315B1Qgc06C009183 Trn: 4489800075Es | 2,000,000.00 |
| 03/15 | 03/15 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 5203500075Es | 171,015.65 |
| 03/16 | 03/16 Online ACH Payment 4992892207 To Kyle Wolfe Marketing (_####3144) | 12,500.00 |
| 03/17 | 03/17 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 7150039682 6PR Trn: 1341300077Jo | 199,362.99 |
| 03/17 | ADP Tax/401K      Tax/401K  Rn6PR 031806A02 CCD ID: 1223006057 | 82,801.62 |
| 03/17 | ADP Eepay/Garnwc Eepay/Garn 7720386884346PR CCD ID: 9333006057 | 79,275.81 |
| 03/17 | ADP Tax/401K      Tax/401K  Rn6PR 031806A01 CCD ID: 1223006057 | 25,691.91 |
| 03/17 | ADP Eepay/Garnwc Eepay/Garn 7720386884356PR CCD ID: 9333006057 | 616.16 |
| 03/21 | 03/21 Online ACH Payment 4993110779 To Angelina Hollins (_######9949) | 480.70 |
| 03/23 | 03/23 Online ACH Payment 4993240150 To Mac Brown Partners (_######6925) | 221.56 |
| 03/24 | 03/24 Online ACH Payment 4993270540 To Brian Ski (_#####6280) | 200,000.00 |
| 03/24 | 03/24 Online ACH Payment 4993270538 To Breimeister-Frost (_#####0977) | 200,000.00 |
| 03/24 | Great-West Life  Payments  697208978849   CTX ID: 1000300000 | 23,532.16 |
| 03/25 | ADP Payroll Fees ADP - Fees 2R6PR  4365722 CCD ID: 9659605001 | 833.54 |
| 03/28 | 03/28 Online Transfer To Chk ...0165 Transaction#: 5288294326 | 150,000.00 |
| 03/28 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 113,833.45 |
| 03/29 | 03/29 Online ACH Payment 4993484556 To Angelina Hollins (_######9949) | 1,043.93 |
| 03/29 | ADP Tax/401K      Tax/401K  Rn6PR 033007A01 CCD ID: 1223006057 | 493.97 |
| 03/31 | 03/31 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 3600066196 6PR Trn: 1449200091Jo | 193,077.87 |
| 03/31 | 03/31 Online ACH Payment 4993628523 To Medcillary Med Group (_#####7122) | 683.85 |
| 03/31 | ADP Tax/401K      Tax/401K  Rn6PR 040107A01 CCD ID: 1223006057 | 75,601.62 |
| 03/31 | ADP Eepay/Garnwc Eepay/Garn 5640365682076PR CCD ID: 9333006057 | 616.16 |
| | **Total Electronic Withdrawals** | **$6,272,642.01** |

### OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/24 | 03/24 Transfer To Chk Xxxxxx7354 | $100,000.00 |
| | **Total Other Withdrawals** | **$100,000.00** |

### FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Account Analysis Settlement Charge | $1.00 |
| | **Total Fees** | **$1.00** |

Page 4 of 8

GX923.081                                                        DOJ_18CR368-0009256

15-Feb-17                                                                                  10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number  Posting date  Amount

 CHASE

April 01, 2016 through April 29, 2016

Account Number: ████1228

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | 04/01 Online ACH Payment 4993744475 To Pedro Baquiax (_#####8679) | $200.00 |
| 04/04 | 04/04 Online ACH Payment 4993835488 To Angelina Hollins (_######9949) | 1,528.06 |
| 04/05 | 04/05 Online ACH Payment 4993908171 To Adam Nadeem (_######0767) | 69.66 |
| 04/05 | ADP Tax/401K    Tax/401K  Rn6PR 033108A02 CCD ID: 1223006057 | 158.88 |
| 04/06 | 04/06 Online ACH Payment 4993993222 To Houston Technology Solutions (_######9635) | 20,605.00 |
| 04/06 | 04/06 Online ACH Payment 4993993221 To Angelina Hollins (_######9949) | 1,111.88 |
| 04/06 | Great-West Life Payments  693942445550  CTX ID: 1000300000 | 14,946.14 |
| 04/07 | 04/07 Online Transfer To Chk ...3825 Transaction#: 5313419600 | 20,000.00 |
| 04/08 | ADP Payroll Fees ADP - Fees 2R6PR  5928573 CCD ID: 9659605001 | 283.18 |
| 04/11 | 04/11 Online ACH Payment 4994161995 To Branko (_####3570) | 21,500.00 |
| 04/11 | 04/11 Online Transfer To Chk ...3825 Transaction#: 5320629746 | 75,000.00 |
| 04/14 | 04/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 6600046590 6PR Trn: 1395000105Jo | 1,274,387.60 |
| 04/14 | 04/14 Online ACH Payment 4994435149 To Taylor Health (_#####7993) | 507.65 |
| 04/14 | ADP Tax/401K    Tax/401K  Rn6PR 041508A01 CCD ID: 1223006057 | 86,401.54 |
| 04/14 | ADP Eepay/Garnwc Eepay/Garn 4900392665136PR CCD ID: 9333006057 | 616.16 |
| 04/15 | 04/15 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Jb & Rb Interests, LLC League City TX 77573 US Imad: 0415B1Qgc04C004750 Trn: 4778700106Es | 1,913.85 |
| 04/15 | ADP Payroll Fees ADP - Fees 2R6PR  6511666 CCD ID: 9659605001 | 72.27 |
| 04/20 | 04/20 Online ACH Payment 4994716928 To Worth Medical Company LLC (_######9708) | 107,080.15 |
| 04/21 | 04/21 Online ACH Payment 4994780406 To Breimeister-Frost (_######0977) | 100,000.00 |
| 04/21 | 04/21 Online ACH Payment 4994780407 To Brian Ski (_#####6280) | 100,000.00 |
| 04/21 | 04/21 Online ACH Payment 4994780408 To Carr (_######7354) | 50,000.00 |
| 04/21 | Great-West Life Payments  380011327513  CTX ID: 1000300000 | 23,027.02 |
| 04/22 | ADP Payroll Fees ADP - Fees 2R6PR  7045453 CCD ID: 9659605001 | 535.05 |
| 04/25 | 04/25 Online Wire Transfer Via: Fifth Third Cinci/042000314 A/C: Taylor Health LLC Cleveland OH 44114 US Ref./Time/16:23 Imad: 0425B1Qgc07C004002 Trn: 5113000116Es | 3,166.78 |
| 04/26 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 37,875.96 |
| 04/27 | 04/27 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 4950700118Es | 41,577.00 |
| 04/28 | 04/28 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ID# 7000042392 6PR Trn: 1655600119Jo | 199,989.98 |
| 04/28 | 04/28 Online ACH Payment 4995132440 To Madrid Exp Report (_######1317) | 290.52 |
| 04/28 | 04/28 Online ACH Payment 4995132439 To Angelina Hollins (_######9949) | 1,260.53 |
| 04/28 | 04/28 Online ACH Payment 4995132438 To Akhila Katragadda (_####0051) | 32.07 |
| 04/28 | ADP Tax/401K    Tax/401K  Rn6PR 042909A01 CCD ID: 1223006057 | 82,991.25 |
| 04/28 | ADP Eepay/Garnwc Eepay/Garn 0300528199686PR CCD ID: 9333006057 | 616.16 |
| **Total Electronic Withdrawals** | | **$2,267,744.34** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15 | Account Analysis Settlement Charge | $6.13 |
| **Total Fees** | | **$6.13** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Page 3 of 4

GX923.082                                                               DOJ_18CR368-0009321

15-Feb-17                                                                                                10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date  Amount

# CHASE ⬡

April 30, 2016 through May 31, 2016
Account Number: ▋▋▋▋1228



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | 05/10 Online ACH Payment 4995611266 To Myofficeproducts (_#####4881) | 63.34 |
| 05/12 | 05/12 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1337900133Jo | 211,808.42 |
| 05/12 | ADP Tax/401K    Tax/401K  Rn6PR 051310A01 CCD ID: 1223006057 | 88,272.64 |
| 05/12 | ADP Eepay/Garnwc Eepay/Gam 3350395130196PR CCD ID: 9333006057 | 616.16 |
| 05/13 | 05/13 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 0813500134Jo | 819,937.94 |
| 05/16 | 05/16 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 5362600137Es | 68,170.38 |
| 05/16 | 05/16 Online ACH Payment 4996043704 To Sparkletts (_######5061) | 159.44 |
| 05/16 | 05/16 Online ACH Payment 4996043703 To Ring Central, Inc (_######4715) | 7,749.58 |
| 05/16 | 05/16 Online ACH Payment 4996067532 To Nrg Medical Advantage (_######3693) | 2,829.83 |
| 05/16 | 05/16 Online ACH Payment 4996043692 To Jeb Brown (_######8932) | 1,610.00 |
| 05/16 | 05/16 Online ACH Payment 4996043701 To Dolphin Graphics (_######9259) | 7,137.59 |
| 05/16 | 05/16 Online ACH Payment 4996043699 To Colonial Life (_#########9082) | 2,482.80 |
| 05/16 | 05/16 Online ACH Payment 4996044241 To Angelina Hollins (_######9949) | 1,104.52 |
| 05/16 | 05/16 Online ACH Payment 4996043698 To Canon (_######0927) | 37.58 |
| 05/16 | 05/16 Online ACH Payment 4996043696 To ADP Screening & Selection Svcs (_########2845) | 718.50 |
| 05/16 | State Comptrlr  Texnet    23997528/60513  CCD ID: 1846000199 | 105,000.00 |
| 05/16 | ADP Eepay/Garnwc Eepay/Garn 7050648734196PR CCD ID: 9333006057 | 28,371.18 |
| 05/17 | 05/17 Online ACH Payment 4996129622 To The Sabaugh Group (_#########4502) | 5,502.63 |
| 05/17 | 05/17 Online ACH Payment 4996126014 To Nrg Medical Advantage (_######3693) | 246.71 |
| 05/19 | Great-West Life  Payments  693008388506    CTX ID: 1000300000 | 14,100.38 |
| 05/20 | ADP Payroll Fees ADP - Fees 2R6PR  9268275 CCD ID: 9659605001 | 649.67 |
| 05/23 | 05/23 Online ACH Payment 4996310645 To Canon Financial Services (_######0941) | 942.88 |
| 05/23 | 05/23 Online ACH Payment 4996397772 To Worth Medical Company LLC (_#####9708) | 27,044.19 |
| 05/23 | 05/23 Online ACH Payment 4996402030 To Valley Medical (Duke) (_#########0373) | 1,874.36 |
| 05/23 | 05/23 Online ACH Payment 4996322125 To Houston Technology Solutions (_######9635) | 26,551.10 |
| 05/23 | 05/23 Online ACH Payment 4996308931 To Angelina Hollins (_######9949) | 930.96 |
| 05/25 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 65,818.39 |
| 05/25 | Green Mountain E 0121D    000010713347    PPD ID: 8030360441 | 212.94 |
| 05/26 | 05/26 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1143600147Jo | 214,724.01 |
| 05/26 | 05/26 Online ACH Payment 4996621654 To Nasir Siddiqui (_#####0810) | 2,800.00 |
| 05/26 | ADP Tax/401K    Tax/401K Rn6PR 052711A01 CCD ID: 1223006057 | 89,160.01 |
| 05/26 | ADP Eepay/Garnwc Eepay/Gam 5830256524646PR CCD ID: 9333006057 | 616.16 |
| 05/27 | ADP Payroll Fees ADP - Fees 2R6PR  9620388 CCD ID: 9659605001 | 132.40 |
| 05/31 | 05/31 Online ACH Payment 4996770166 To Breimeister-Frost (_#####0977) | 200,000.00 |
| 05/31 | 05/31 Online ACH Payment 4996770426 To Breimeister-Frost (_#####0977) | 100,000.00 |
| 05/31 | 05/31 Online ACH Payment 4996760987 To United Healthcare (_###1378) | 39,215.97 |
| 05/31 | 05/31 Online ACH Payment 4996761906 To Plic Group EFT (_######4935) | 6,709.71 |
| 05/31 | 05/31 Online ACH Payment 4996762570 To Kozadinos (_######0599) | 4,650.00 |
| 05/31 | 05/31 Online ACH Payment 4996763005 To Fast Signs (_######7633) | 84.74 |
| 05/31 | 05/31 Online ACH Payment 4996763075 To Eagle Analytical Services (_####1614) | 1,200.00 |
| 05/31 | 05/31 Online ACH Payment 4996763554 To Canon Financial Services (_######0941) | 942.88 |
| 05/31 | 05/31 Online ACH Payment 4996763872 To Branko (_#####3570) | 8,000.00 |
| 05/31 | 05/31 Online ACH Payment 4996763985 To Angelina Hollins (_######9949) | 943.13 |
| 05/31 | ADP Eepay/Garnwc Eepay/Garn 0600563275536PR CCD ID: 9333006057 | 9,973.48 |
| 05/31 | ADT Security Ser Adtpapach  401183802    Tel ID: 8881323080 | 113.12 |
| | **Total Electronic Withdrawals** | **$2,404,632.11** |

Page 3 of 6

GX923.083                                                                    DOJ_18CR368-0009377

15-Feb-17                                                                                                    10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number  Posting date  Amount



June 01, 2016 through June 30, 2016

Account Number: ▮▮▮▮▮1228



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | 06/14 Online ACH Payment 4997550150 To Integrity Rx (_#####1751) | 352.06 |
| 06/14 | 06/14 Online ACH Payment 4997596521 To Tenco Ventures (_#####9643) | 3,427.54 |
| 06/14 | 06/14 Online ACH Payment 4997596519 To Medallion Health Group (_########9972) | 681.37 |
| 06/14 | 06/14 Online ACH Payment 4997596520 To Stoke Park Management (_########0690) | 80.69 |
| 06/15 | 06/15 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Jsw Prosperity, LLC Stafford TX 77477 US Imad: 0615B1Qgc08C023063 Trn: 4535100167Es | 25,000.00 |
| 06/15 | 06/15 Online Wire Transfer Via: Suncoast FL/263182817 A/C: Bruce Mathewson Arcadia FL 34269 US Imad: 0615B1Qgc05C004772 Trn: 3188600167Es | 7,810.73 |
| 06/15 | 06/15 Online ACH Payment 4997653177 To Stacey Verdun-Mayeur (_########4116) | 200.00 |
| 06/15 | Great-West Life  Payments  696041844399     CTX ID: 1000300000 | 13,149.41 |
| 06/16 | 06/16 Online ACH Payment 4997723446 To Vladimir Redko MD, PA (_#######9108) | 7,500.00 |
| 06/16 | 06/16 Online ACH Payment 4997724215 To Sparkletts (_#####5061) | 115.59 |
| 06/16 | 06/16 Online ACH Payment 4997725315 To Dolphin Graphics (_#####9259) | 96.81 |
| 06/16 | 06/16 Online ACH Payment 4997725649 To Capital Office Products (_#########6967) | 497.56 |
| 06/16 | 06/16 Online ACH Payment 4997726285 To Bracewell Llp (_#########4197) | 2,731.50 |
| 06/16 | 06/16 Online ACH Payment 4997726367 To Angelina Hollins (_######9949) | 703.05 |
| 06/16 | 06/16 Online ACH Payment 4997726440 To ADP Screening & Selection Svcs (_#########2845) | 1,973.64 |
| 06/17 | 06/17 Online ACH Payment 4997797874 To Comcast Business (_#########2632) | 408.59 |
| 06/17 | ADP Payroll Fees ADP - Fees 2R6PR  0839824 CCD ID: 9659605001 | 305.35 |
| 06/20 | 06/20 Online ACH Payment 4997880210 To Trimedical (_#######8263) | 772.91 |
| 06/20 | 06/20 Online ACH Payment 4997882776 To Medkinectrx (_#####7061) | 11,175.52 |
| 06/23 | 06/23 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1428800175Jo | 221,335.96 |
| 06/23 | ADP Tax/401K      Tax/401K  Rn6PR 062413A01 CCD ID: 1223006057 | 92,820.52 |
| 06/23 | ADP Tax/401K      Tax/401K  Rn6PR 062413A02 CCD ID: 1223006057 | 47,191.42 |
| 06/23 | ADP Eepay/Garnwc Eepay/Garn 1200510605646PR CCD ID: 9333006057 | 800.78 |
| 06/24 | 06/24 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 0863000176Jo | 129,680.26 |
| 06/24 | 06/24 Online Wire Transfer A/C: Worth Medical Company LLC Dallas, TX 752011860 Trn: 4949800176Es | 32,428.00 |
| 06/24 | ADP Payroll Fees ADP - Fees 2R6PR  2462764 CCD ID: 9659605001 | 309.31 |
| 06/24 | Green Mountain E 0121D    000010713347    PPD ID: 8030360441 | 221.32 |
| 06/24 | Green Mountain E 0121D    000012206835    PPD ID: 8030360441 | 17.33 |
| 06/27 | 06/27 Online ACH Payment 4998135072 To United Healthcare (_###1378) | 41,579.34 |
| 06/27 | 06/27 Online ACH Payment 4998144778 To Kozadinos (_######0599) | 4,650.00 |
| 06/27 | 06/27 Online ACH Payment 4998144970 To Houston Technology Solutions (_######9635) | 47,907.14 |
| 06/27 | 06/27 Online ACH Payment 4998145942 To Eagle Analytical Services (_#####1614) | 880.00 |
| 06/27 | 06/27 Online ACH Payment 4998146161 To Charles Holman (_####1355) | 226.44 |
| 06/27 | 06/27 Online ACH Payment 4998146269 To Angelina Hollins (_######9949) | 909.77 |
| 06/27 | 06/27 Online ACH Payment 4998146331 To Adam Nadeem (_#####0767) | 60.48 |
| 06/28 | 06/28 Online ACH Payment 4998297683 To Rachel House (_####5301) | 591.00 |
| 06/28 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 60,863.30 |
| 06/29 | 06/29 Online ACH Payment 4998348931 To Carr (_######7354) | 50,000.00 |
| 06/29 | 06/29 Online ACH Payment 4998348929 To Brian Ski (_#####6280) | 100,000.00 |
| 06/29 | 06/29 Online ACH Payment 4998348927 To Breimeister-Frost (_#####0977) | 100,000.00 |
| 06/30 | Great-West Life  Payments  703740957738     CTX ID: 1000300000 | 26,508.73 |
| **Total Electronic Withdrawals** | | **$2,233,599.44** |

Page 3 of 6

15-Feb-17

10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount



July 01, 2016 through July 29, 2016
Account Number: ████████1228

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 50292  * ^ | | 07/22 | 20,110.67 |
| 50293  ^ | | 07/18 | 6,887.33 |
| 50297  * ^ | | 07/22 | 8,162.83 |
| 50298  ^ | | 07/18 | 831.45 |
| 50299  ^ | 07/22 | 07/22 | 1,387.08 |
| 50300  ^ | | 07/25 | 448.93 |
| **Total Checks Paid** | | | **$72,566.77** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | ADP Payroll Fees ADP - Fees 2R6PR   4074938 CCD ID: 9659605001 | $581.88 |
| 07/01 | ADT Security Ser Adtpapach 401183802         PPD ID: 8881323080 | 113.12 |
| 07/05 | Comcast          Comcast   3185216648 Spa PPD ID: C877770000 | 203.62 |
| 07/06 | 07/06 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Angelina Hollins Pearland TX 77584 US Imad: 0706B1Qgc08C008948 Trn: 4184300188Es | 1,278.41 |
| 07/07 | 07/07 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1314400189Jo | 216,565.73 |
| 07/07 | 07/07 Online ACH Payment 4998658322 To Staples (_######0003) | 104.12 |
| 07/07 | 07/07 Online ACH Payment 4998658902 To Ring Central, Inc (_######4715) | 12,631.83 |
| 07/07 | 07/07 Online ACH Payment 4998658969 To Plic Group EFT (_######4935) | 7,152.38 |
| 07/07 | 07/07 Online ACH Payment 4998668185 To Jeb Brown (_#####8932) | 9,452.87 |
| 07/07 | 07/07 Online Transfer To Chk ...1779 Transaction#: 5512321677 | 5,000.00 |
| 07/07 | 07/07 Online ACH Payment 4998675523 To Colonial Life (_#########9082) | 1,773.52 |
| 07/07 | 07/07 Online ACH Payment 4998675635 To Charles Holman (_####1355) | 300.17 |
| 07/07 | 07/07 Online ACH Payment 4998675934 To Canon Financial Services (_######0941) | 671.08 |
| 07/07 | 07/07 Online ACH Payment 4998676442 To Branko (_#####3570) | 8,000.00 |
| 07/07 | 07/07 Online ACH Payment 4998676618 To Blakeley Bleidt (_######0390) | 2,952.62 |
| 07/07 | 07/07 Online ACH Payment 4998677059 To Angelina Hollins (_######9949) | 1,230.19 |
| 07/07 | 07/07 Online ACH Payment 4998679202 To Accttwo (_####2372) | 791.85 |
| 07/07 | ADP Tax/401K    Tax/401K   Rn6PR 070814A01 CCD ID: 1223006057 | 89,296.63 |
| 07/07 | ADP Eepay/Garnwc Eepay/Garn 7420276117826PR CCD ID: 9333006057 | 800.78 |
| 07/14 | 07/14 Online ACH Payment 4999119082 To Staples (_######0003) | 106.68 |
| 07/14 | 07/14 Online ACH Payment 4999120391 To Sparkletts (_######5061) | 69.73 |
| 07/14 | 07/14 Online ACH Payment 4999123555 To Ring Central, Inc (_######4715) | 9,099.06 |
| 07/14 | 07/14 Online ACH Payment 4999126264 To Office Depot (_####8474) | 302.96 |
| 07/14 | 07/14 Online ACH Payment 4999132724 To Myofficeproducts (_#####4881) | 85.53 |
| 07/14 | 07/14 Online ACH Payment 4999140614 To Iron Mountain (_#####5139) | 124.44 |
| 07/14 | 07/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1145500196Jo | 883,334.91 |
| 07/14 | 07/14 Online ACH Payment 4999146371 To Eagle Analytical Services (_#####1614) | 1,200.00 |
| 07/14 | 07/14 Online ACH Payment 4999149059 To Dolphin Graphics (_######9259) | 43.28 |
| 07/14 | 07/14 Online ACH Payment 4999234294 To Nrg Medical Advantage (_######3693) | 112.44 |
| 07/15 | 07/15 Online ACH Payment 4999139290 To Debruhl & Associates LLC (_######3906) | 10,487.00 |
| 07/15 | 07/15 Online ACH Payment 4999151369 To Charles Holman (_####1355) | 561.56 |
| 07/15 | 07/15 Online ACH Payment 4999152751 To Capital Office Products (_#########6967) | 83.52 |



Page 3 of 6

15-Feb-17

10Feb17-2376

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number  Posting date  Amount



July 01, 2016 through July 29, 2016

Account Number: ██████1228

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | 07/15 Online ACH Payment 4999153545 To Angelina Hollins (_######9949) | 840.54 |
| 07/15 | 07/15 Online ACH Payment 4999159898 To ADP Screening & Selection Svcs (_########2845) | 91.58 |
| 07/15 | 07/15 Online ACH Payment 4999159972 To Accttwo (_#####2372) | 365.34 |
| 07/15 | 07/15 Online ACH Payment 4999312774 To Worth Medical Company LLC (_#####9708) | 189,276.70 |
| 07/15 | 07/15 Online ACH Payment 4999313511 To Zema Distribution Inc (_######4422) | 667.74 |
| 07/15 | Great-West Life Payments  490010202291    CTX ID: 1000300000 | 15,077.49 |
| 07/15 | Comcast Business Web Pay    904879745          CCD ID: 1510372554 | 3,746.15 |
| 07/15 | ADP Payroll Fees ADP - Fees 2R6PR  6548755 CCD ID: 9659605001 | 309.78 |
| 07/19 | 07/19 Online ACH Payment 4999441094 To James Fricke (_#####7788) | 529.49 |
| 07/19 | 07/19 Online ACH Payment 4999447242 To Trimedical (_######8263) | 917.88 |
| 07/20 | 07/20 Online Wire Transfer Via: Southside Bk Tyler/111923607 A/C: Kyle Tapley Flower Mound TX 75028 US Imad: 0720B1Qgc03C002597 Trn: 3814300202Es | 10,729.04 |
| 07/21 | 07/21 Online Transfer To Chk ...1779 Transaction#: 5539644801 | 25,000.00 |
| 07/21 | 07/21 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1455100203Jo | 219,354.23 |
| 07/21 | ADP Tax/401K    Tax/401K  Rn6PR 072215A01 CCD ID: 1223006057 | 90,562.45 |
| 07/21 | ADP Eepay/Garnwc Eepay/Garn 9258002001746PR CCD ID: 9333006057 | 800.78 |
| 07/22 | 07/22 Online ACH Payment 4999624883 To Angelina Hollins (_######9949) | 661.84 |
| 07/22 | ADP Payroll Fees ADP - Fees 2R6PR  8179380 CCD ID: 9659605001 | 326.63 |
| 07/25 | Green Mountain E 0121D    000010713347    PPD ID: 8030360441 | 226.09 |
| 07/26 | 07/26 Online Transfer To Chk ...0165 Transaction#: 5551207419 | 50,000.00 |
| 07/26 | JP Morgan Chase Comm Card  55670879010140422 CCD ID: 36-0899825 | 59,470.29 |
| 07/27 | Great-West Life Payments  100029580149    CTX ID: 1000300000 | 14,809.76 |
| 07/27 | Green Mountain E 0121D    000012206835    PPD ID: 8030360441 | 234.47 |
| 07/28 | 07/28 Online ACH Payment 4999905746 To Underwood (_######4446) | 15,000.00 |
| 07/28 | 07/28 Online ACH Payment 4999905742 To Breimeister-Frost (_#####0977) | 112,500.00 |
| 07/28 | Canon        Copiers    8204986      Tel ID: 0000081657 | 639.41 |
| 07/29 | 07/29 Online ACH Payment 4999784592 To United Healthcare (_###1378) | 46,556.16 |
| 07/29 | 07/29 Online ACH Payment 4999785520 To Ted Blanchard (_#######6277) | 391.71 |
| 07/29 | 07/29 Online ACH Payment 4999786002 To Staples (_######0003) | 113.16 |
| 07/29 | 07/29 Online ACH Payment 4999786600 To Ring Central, Inc (_######4715) | 3,276.69 |
| 07/29 | 07/29 Online ACH Payment 4999786879 To Plic Group EFT (_######4935) | 7,633.93 |
| 07/29 | 07/29 Online ACH Payment 4999817212 To Office Depot (_####8474) | 257.79 |
| 07/29 | 07/29 Online ACH Payment 4999819488 To Kozadinos (_######0599) | 4,650.00 |
| 07/29 | 07/29 Online ACH Payment 4999820712 To Houston Technology Solutions (_######9635) | 35,364.11 |
| 07/29 | 07/29 Online ACH Payment 4999827163 To Colonial Life (_#########9082) | 1,945.34 |
| 07/29 | 07/29 Online ACH Payment 4999827970 To Charles Holman (_####1355) | 358.28 |
| 07/29 | 07/29 Online ACH Payment 4999828428 To Casianna Dominguez (_########7987) | 255.00 |
| 07/29 | 07/29 Online ACH Payment 4999830949 To Angelina Hollins (_######9949) | 1,070.52 |
| 07/29 | ADP Payroll Fees ADP - Fees 2R6PR  9985596 CCD ID: 9659605001 | 323.09 |
| **Total Electronic Withdrawals** | | **$2,178,845.37** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | 07/28 Transfer To Chk Xxxxxx7354 | $55,500.00 |
| 07/28 | 07/28 Transfer To Chk Xxxxx6280 | 117,000.00 |
| **Total Other Withdrawals** | | **$172,500.00** |

Page 4 of 6

DOJ_18CR368-0009454

15-Feb-17                                                                                                    10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date   Amount

## CHASE ○

July 30, 2016 through August 31, 2016

Account Number:  ████████1228

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 46 ^ | | 08/02 | $5,000.00 |
| 47 ^ | | 08/11 | 103.75 |
| 48 ^ | | 08/08 | 3,517.50 |
| 49 ^ | 08/06 | 08/08 | 200.00 |
| 50 ^ | 08/09 | 08/09 | 200.00 |
| 52 * ^ | 08/20 | 08/22 | 200.00 |
| 53 ^ | | 08/24 | 300.00 |
| 55 * ^ | | 08/30 | 190.51 |
| 56 ^ | 08/26 | 08/26 | 10,000.00 |
| 50250 * ^ | | 08/03 | 15,230.96 |
| 50291 * ^ | | 08/08 | 420.84 |
| 50294 * ^ | | 08/02 | 100.20 |
| 50301 * ^ | 08/05 | 08/05 | 1,300.22 |
| 50302 ^ | | 08/17 | 972.00 |
| 50303 ^ | | 08/19 | 139.87 |
| 50304 ^ | | 08/15 | 528.91 |
| 50305 ^ | 08/16 | 08/16 | 3,754.85 |
| 50306 ^ | | 08/15 | 681.91 |
| 50307 ^ | | 08/16 | 118.90 |
| 50308 ^ | | 08/17 | 217.42 |
| 50309 ^ | | 08/19 | 17,312.93 |
| 50311 * ^ | | 08/17 | 5,581.00 |
| 50312 ^ | | 08/16 | 862.73 |
| 50313 ^ | | 08/19 | 2,109.76 |
| 50314 ^ | | 08/24 | 74.48 |
| 50315 ^ | | 08/25 | 6,302.19 |
| 50318 * ^ | | 08/16 | 425.19 |
| 50319 ^ | 08/19 | 08/19 | 1,331.77 |
| **Total Checks Paid** | | | **$77,177.89** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online ACH Payment 5000088419 To Branko (_#####3570) | $8,000.00 |
| 08/01 | ADT Security Ser Adtpapach  401183802        PPD ID: 8881323080 | 113.12 |
| 08/02 | 08/02 Online ACH Payment 5000172830 To PR Squared (_######0748) | 10,822.30 |
| 08/02 | 08/02 Online ACH Payment 5000201125 To Worth Medical Company LLC (_#####9708) | 20,770.00 |
| 08/02 | Comcast        Comcast   3185216648  Spa PPD ID: C877770000 | 203.65 |
| 08/04 | 08/04 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1463800217Jo | 224,162.38 |
| 08/04 | ADP Tax/401K    Tax/401K   Rn6PR 080516A01 CCD ID: 1223006057 | 94,270.90 |
| 08/04 | ADP Eepay/Garnwc Eepay/Garn 7290628026536PR CCD ID: 9333006057 | 800.78 |
| 08/05 | 08/05 Online ACH Payment 5000274954 To U.S. Pharmacopeial Convention (_#####2100) | 850.00 |
| 08/05 | 08/05 Online ACH Payment 5000275636 To Staples (_######0003) | 79.34 |
| 08/05 | 08/05 Online ACH Payment 5000275927 To Sparkletts (_######5061) | 125.28 |
| 08/05 | 08/05 Online ACH Payment 5000281181 To Iron Mountain (_#####5139) | 176.97 |

Page 2 of 4

GX923.087                                                                  DOJ_18CR368-0009490

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number  Posting date  Amount

## CHASE ⬡

September 01, 2016 through September 30, 2016
Account Number:          ████1228



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 09/01 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ADP Eepay/Garnwc Trn: 1551300245Jo | $230,750.12 |
| 09/01 | 09/01 Online Wire Transfer A/C: Worth Medical Company, LLC Dallas, TX 752011860 Trn: 4899500245Es | 41,483.00 |
| 09/01 | 09/01 Online ACH Payment 5001832306 To PR Squared (_#####0748) | 197.50 |
| 09/01 | 09/01 Online ACH Payment 5001821249 To Branko (_#####3570) | 10,700.00 |
| 09/01 | ADP Tax/401K   Tax/401K  Rn6PR 090218A01 CCD ID: 1223006057 | 91,594.51 |
| 09/01 | ADP Eepay/Garnwc Eepay/Garn 5620261149036PR CCD ID: 9333006057 | 1,005.35 |
| 09/01 | Canon   Copiers  6228973   Tel ID: 0000081657 | 348.75 |
| 09/02 | 09/02 Online ACH Payment 5001731215 To Simo Mitrovic (_#####7326) | 78.64 |
| 09/02 | 09/02 Online ACH Payment 5001732086 To Ring Central, Inc (_######4715) | 3,284.79 |
| 09/02 | 09/02 Online ACH Payment 5001726131 To Otis (_##8688) | 18,889.06 |
| 09/02 | 09/02 Online ACH Payment 5001734037 To Office Depot (_####8474) | 155.34 |
| 09/02 | 09/02 Online ACH Payment 5001735361 To Myofficeproducts (_#####4881) | 23.60 |
| 09/02 | 09/02 Online ACH Payment 5001743331 To Colonial Life (_##########9082) | 2,211.20 |
| 09/02 | 09/02 Online ACH Payment 5001743416 To Charles Holman (_####1355) | 232.62 |
| 09/02 | 09/02 Online ACH Payment 5001743633 To Capital Office Products (_#########6967) | 78.44 |
| 09/02 | 09/02 Online ACH Payment 5001744109 To Angelina Hollins (_#######9949) | 1,001.55 |
| 09/02 | 09/02 Online ACH Payment 5001745907 To Adrianne Sadler (_#####2889) | 80.29 |
| 09/02 | 09/02 Online ACH Payment 5001903334 To April Edwards (_#####0136) | 673.76 |
| 09/02 | 09/02 Online ACH Payment 5001903332 To Angelina Hollins (_#######9949) | 176.70 |
| 09/02 | Comcast   Comcast  3185216648  Spa PPD ID: C877770000 | 203.67 |
| 09/06 | 09/06 Online Transfer To Chk ...1779 Transaction#: 5644555115 | 20,000.00 |
| 09/06 | 09/06 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Jsw Prosperity, LLC Stafford TX 77477 US Imad: 0906B1Qgc01C021496 Trn: 5535100250Es | 5,000.00 |
| 09/06 | ADT Security Ser Adtpapach  402000216    Tel ID: 8881323080 | 68.33 |
| 09/07 | 09/07 Online ACH Payment 5002111631 To Amber Klawinsky (_#####6117) | 1,000.00 |
| 09/08 | Comcast Business Web Pay   904879745    CCD ID: 1510372554 | 3,746.38 |
| 09/09 | 09/08 Online ACH Payment 5002076883 To Houston Technology Solutions (_######9635) | 20,000.00 |
| 09/09 | 09/08 Online ACH Payment 5002071635 To Debruhl & Associates LLC (_######3906) | 8,137.50 |
| 09/09 | Great-West Life  Payments  696742976989    CTX ID: 1000300000 | 15,771.81 |
| 09/09 | ADP Payroll Fees ADP - Fees 2R6PR  4606927 CCD ID: 9659605001 | 340.83 |
| 09/14 | 09/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ADP Eepay/Garnwc Trn: 1063600258Jo | 967,356.12 |
| 09/15 | 09/15 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773-Ref: ADP Eepay/Garnwc Trn: 1345700259Jo | 222,328.99 |
| 09/15 | 09/15 Online Wire Transfer A/C: Medkinect Rx LLC Royal Oak, MI 480672700 Trn: 3807000259Es | 11,260.69 |
| 09/15 | 09/15 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Midlevel Medical Management LLC San Antonio TX 78258 US Imad: 0915B1Qgc08C009869 Trn: 3806700259Es | 746.57 |
| 09/15 | ADP Tax/401K   Tax/401K  Rn6PR 091619A01 CCD ID: 1223006057 | 87,860.77 |
| 09/15 | ADP Eepay/Garnwc Eepay/Garn 7280635671826PR CCD ID: 9333006057 | 994.50 |
| 09/16 | 09/16 Online ACH Payment 5002466588 To Staples (_######0003) | 139.44 |
| 09/16 | 09/16 Online ACH Payment 5002467663 To Sparkletts (_######5061) | 150.80 |
| 09/16 | 09/16 Online ACH Payment 5002472073 To Nikki Buzzetta (_#######8975) | 285.00 |
| 09/16 | 09/16 Online ACH Payment 5002473910 To Jeb Brown (_#####8932) | 9,821.54 |
| 09/16 | 09/16 Online ACH Payment 5002476156 To Eagle Analytical Services (_#####1614) | 1,480.00 |
| 09/16 | 09/16 Online ACH Payment 5002476753 To Charles Holman (_####1355) | 344.77 |
| 09/16 | 09/16 Online ACH Payment 5002476857 To Angelina Hollins (_#######9949) | 417.21 |
| 09/16 | 09/16 Online ACH Payment 5002645845 To Pam Bailey (_#########1361) | 5,313.30 |
| 09/16 | 09/16 Online ACH Payment 5002652021 To Collette Scott (1 Stop) (_#######0094) | 450.67 |
| 09/16 | ADP Payroll Fees ADP - Fees 2R6PR  4897864 CCD ID: 9659605001 | 72.27 |
| 09/21 | Great-West Life  Payments  704673697834    CTX ID: 1000300000 | 17,822.65 |

Page 3 of 6

15-Feb-17                                                                                                          10Feb17-2433

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2433
Sequence number   Posting date  Amount



**CHASE** ◼

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2016 through October 31, 2016
Account Number:  ▉▉▉▉1170

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00111641 DRE 201 219 30616 NNNNNNNNNNN  1 000000000 69 0000
OPTIPLUS HEALTHCARE LLC
4916 MAIN ST STE 110
HOUSTON TX 77002-9765



---

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$1,722.53** |
| Deposits and Additions | 1 | 100,000.00 |
| Electronic Withdrawals | 1 | - 100,000.00 |
| Fees | 1 | - 25.00 |
| **Ending Balance** | **3** | **$1,697.53** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | Online Transfer From Chk ...0165 Transaction#: 5715187275 | $100,000.00 |
| **Total Deposits and Additions** | | **$100,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | 10/14 Online Wire Transfer A/C: Brian Swiencinski Nidia Swiencinskidallas, TX 752011860 Trn: 4471800288Es | $100,000.00 |
| **Total Electronic Withdrawals** | | **$100,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | Online Domestic Wire Fee | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/07 | $101,722.53 |
| 10/14 | 1,697.53 |

Page 1 of 2

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date   Amount

**CHASE ○**

October 01, 2016 through October 31, 2016
Account Number: ███████1228



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | 10/13 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1627800287Jo | 209,982.53 |
| 10/13 | ADP Tax/401K   Tax/401K  Rn6PR 101421A01 CCD ID: 1223006057 | 80,947.98 |
| 10/13 | ADP Eepay/Garnwc Eepay/Garn 2800655578426PR CCD ID: 9333006057 | 1,116.79 |
| 10/13 | ADP Eepay/Garnwc Eepay/Garn 5910263875476PR CCD ID: 9333006057 | 158.64 |
| 10/13 | ADP Tax/401K   Tax/401K  Rn6PR 101421A02 CCD ID: 1223006057 | 62.16 |
| 10/14 | 10/14 Online ACH Payment 5004112378 To Sparkletts (_######5061) | 113.67 |
| 10/14 | 10/14 Online ACH Payment 5004113855 To Myofficeproducts (_#####4881) | 61.90 |
| 10/14 | 10/14 Online ACH Payment 5004113949 To Michael Dieter- Chase (_#####5372) | 101.14 |
| 10/14 | 10/14 Online ACH Payment 5004121055 To Jeb Brown (_#####8932) | 9,686.46 |
| 10/14 | 10/14 Online ACH Payment 5004121484 To Houston Technology Solutions (_######9635) | 20,000.00 |
| 10/14 | 10/14 Online ACH Payment 5004123207 To Eagle Analytical Services (_#####1614) | 800.00 |
| 10/14 | 10/14 Online ACH Payment 5004123413 To Dolphin Graphics (_######9259) | 1,364.49 |
| 10/14 | 10/14 Online ACH Payment 5004125615 To Casianna Dominguez (_#########7987) | 24.08 |
| 10/14 | 10/14 Online ACH Payment 5004125786 To Capital Office Products (_#########6967) | 22.75 |
| 10/14 | 10/14 Online ACH Payment 5004125990 To Bracewell Llp (_#########4197) | 1,220.00 |
| 10/14 | 10/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1165200288Jo | 760,151.97 |
| 10/17 | 10/17 Online ACH Payment 5004276363 To Tenco Ventures (_######9643) | 1,267.34 |
| 10/17 | 10/17 Online ACH Payment 5004277833 To Tamara Brock (_#########0166) | 662.36 |
| 10/17 | 10/17 Online ACH Payment 5004276362 To Rwg3 Holdings (_######9599) | 126.63 |
| 10/17 | 10/17 Online ACH Payment 5004276361 To Precisehealth (_########0001) | 1,184.99 |
| 10/17 | 10/17 Online ACH Payment 5004277832 To Rose Medical Solutions (_#######0518) | 990.07 |
| 10/17 | 10/17 Online ACH Payment 5004276360 To Nrg Medical Advantage (_######3693) | 184.81 |
| 10/17 | 10/17 Online ACH Payment 5004281509 To Marco Aguillon (_######6694) | 4,000.00 |
| 10/17 | 10/17 Online ACH Payment 5004277831 To Jl Whalen (_#####5017) | 117.82 |
| 10/17 | 10/17 Online ACH Payment 5004276357 To Integrity Rx (_#####1751) | 85.00 |
| 10/17 | 10/17 Online ACH Payment 5004276356 To Fortis Specialty Pharmacy (_#####2690) | 213.55 |
| 10/17 | 10/17 Online ACH Payment 5004277829 To Bi-State Medical Solutions (_#########9390) | 7,378.55 |
| 10/17 | 10/17 Online ACH Payment 5004277830 To Blb Premiere Management (_####4413) | 3,502.64 |
| 10/17 | 10/17 Online ACH Payment 5004277828 To Advanced Life Sciences (_########0079) | 2,545.22 |
| 10/17 | 10/17 Online Wire Transfer A/C: Medkinect Rx LLC Royal Oak, MI 480672700 Trn: 5405600291Es | 3,642.55 |
| 10/17 | ADT Security Ser Adtpapach  402000216     PPD ID: 8881323080 | 34.17 |
| 10/18 | 10/18 Online ACH Payment 5004343728 To Universal Triumph (_#####2384) | 743.67 |
| 10/18 | 10/18 Online ACH Payment 5004343727 To Specialized Medical Testing (_######7132) | 201.06 |
| 10/18 | 10/18 Online ACH Payment 5004352516 To Stacey Verdun-Mayeur (_#########4116) | 1,000.00 |
| 10/20 | 10/20 Online ACH Payment 5004463061 To Bi-State Medical Solutions (_#########9194) | 7,369.48 |
| 10/20 | Great-West Life  Payments  450010928255    CTX ID: 1000300000 | 15,676.95 |
| 10/21 | 10/21 Online ACH Payment 5004384341 To Sparkletts (_######5061) | 105.18 |
| 10/21 | 10/21 Online ACH Payment 5004390768 To Angelina Hollins (_######9949) | 305.42 |
| 10/21 | ADP Payroll Fees ADP - Fees 2R6PR  3101169 CCD ID: 9659605001 | 590.75 |
| 10/24 | ADP Eepay/Garnwc Eepay/Garn 5190632277466PR CCD ID: 9333006057 | 55,987.96 |
| 10/24 | ADP Tax/401K   Tax/401K  Rn6PR 102522A01 CCD ID: 1223006057 | 14,627.95 |
| 10/24 | Green Mountain E 0121D    000012206835    PPD ID: 8030360441 | 422.90 |
| 10/24 | Green Mountain E 0121D    000010713347    PPD ID: 8030360441 | 226.24 |
| 10/26 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 44,882.19 |
| 10/27 | 10/27 Online Transfer To Chk ...3825 Transaction#: 5756040217 | 25,000.00 |
| 10/27 | 10/27 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1592200301Jo | 226,444.34 |
| 10/27 | 10/27 Wire Transfer A/C: Leonard L Carr OR Kimberly R Carr Houston, TX 770828310 Trn: 4094500301Es | 400,000.00 |

Page 3 of 6

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date   Amount

# CHASE ◆

October 01, 2016 through October 31, 2016

Account Number: ████████1228

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 62   ^ | | 10/03 | $157.50 |
| 63   ^ | 10/01 | 10/03 | 200.00 |
| 64   ^ | | 10/20 | 787.00 |
| 65   ^ | | 10/19 | 10,000.00 |
| 66   ^ | 10/15 | 10/17 | 200.00 |
| 68  * ^ | | 10/26 | 300.00 |
| 69   ^ | 10/29 | 10/31 | 200.00 |
| 50296 * ^ | | 10/31 | 45.42 |
| 50351 * ^ | | 10/05 | 406.65 |
| 50358 * ^ | | 10/18 | 121.18 |
| 50359  ^ | | 10/20 | 345.49 |
| 50360  ^ | | 10/18 | 183.41 |
| 50361  ^ | | 10/19 | 17,700.36 |
| 50362  ^ | | 10/24 | 400.00 |
| 50363  ^ | | 10/18 | 5,768.84 |
| 50364  ^ | | 10/25 | 1,975.27 |
| 50366 * ^ | | 10/19 | 12,260.09 |
| 50367  ^ | | 10/27 | 29.78 |
| 50368  ^ | | 10/17 | 489.04 |
| **Total Checks Paid** | | | **$51,570.03** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed in one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | 10/03 Online ACH Payment 5003459519 To Branko (_#####3570) | $11,700.00 |
| 10/03 | Canon           Copiers   4113044       Tel ID: 0000081657 | 310.29 |
| 10/03 | Comcast         Comcast   3185216648  Spa PPD ID: C877770000 | 203.78 |
| 10/03 | ADT Security Ser Adtpapach 401183802      PPD ID: 8881323080 | 113.12 |
| 10/04 | 10/04 Online ACH Payment 5003552254 To PR Squared (_######0748) | 85.00 |
| 10/04 | 10/04 Online ACH Payment 5003585679 To Angelina Hollins (_######9949) | 641.55 |
| 10/06 | 10/06 Online Wire Transfer A/C: Worth Medical Company, LLC Dallas, TX 752011860 Tm: 3964700280Es | 15,695.00 |
| 10/06 | Great-West Life  Payments   120012444025      CTX ID: 1000300000 | 17,535.47 |
| 10/06 | Comcast Business Web Pay   904879745       CCD ID: 1510372554 | 3,597.41 |
| 10/07 | 10/07 Online ACH Payment 5003639299 To Eagle Analytical Services (_#####1614) | 800.00 |
| 10/07 | 10/07 Online ACH Payment 5003639586 To Dolphin Graphics (_######9259) | 169.91 |
| 10/07 | 10/07 Online ACH Payment 5003636290 To Debruhl & Associates LLC (_######3906) | 11,950.00 |
| 10/07 | 10/07 Online ACH Payment 5003641001 To Colonial Life (_#########9082) | 3,390.54 |
| 10/07 | 10/07 Online ACH Payment 5003641529 To Angelina Hollins (_######9949) | 386.79 |
| 10/07 | 10/07 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Maria Mota Houston TX 77032 US Imad: 1007B1Qgc02C003822 Tm: 4626100281Es | 1,713.19 |
| 10/07 | 10/07 Online Wire Transfer A/C: Shelby Mayi Houston, TX 770544676 Tm: 4626700281Es | 391.58 |
| 10/07 | ADP Payroll Fees ADP - Fees 2R6PR   9327539 CCD ID: 9659605001 | 413.10 |
| 10/11 | 10/11 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Maria Mota Houston TX 77032 US Imad: 1011B1Qgc06C001190 Tm: 3662800285Es | 1,713.19 |

Page 2 of 6

15-Feb-17

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
**Sequence number   Posting date   Amount**

## CHASE ⬡

October 01, 2016 through October 31, 2016

Account Number:                1228

### ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27 | 10/27 Wire Transfer Via: Frost Bank/114000093 A/C: Scott Breimeister Ref:/Time/13:02 Imad: 1027B1Qgc01C015338 Trn: 4085000301Es | 800,000.00 |
| 10/27 | 10/27 Wire Transfer A/C: Brian Swiencinski Nidia Swiencinskidallas, TX 752011860 Trn: 4093400301Es | 800,000.00 |
| 10/27 | 10/27 Online Transfer To Chk ...3825 Transaction#: 5757259856 | 25,000.00 |
| 10/27 | ADP Tax/401K   Tax/401K   Rn6PR 102822A01 CCD ID: 1223006057 | 93,647.68 |
| 10/27 | ADP Eepay/Gamwc Eepay/Gam 9292009818006PR CCD ID: 9333006057 | 4,773.62 |
| 10/27 | ADP Eepay/Gamwc Eepay/Gam 6320412475536PR CCD ID: 9333006057 | 1,039.26 |
| 10/27 | ADP Tax/401K   Tax/401K   Rn6PR 102823A02 CCD ID: 1223006057 | 141.69 |
| 10/28 | 10/28 Online ACH Payment 5004736387 To Iron Mountain (_#####5139) | 124.44 |
| 10/28 | 10/28 Online ACH Payment 5004735953 To Kozadinos (_######0599) | 4,850.00 |
| 10/28 | 10/28 Online ACH Payment 5004733844 To Office Depot (_####8474) | 63.63 |
| 10/28 | 10/28 Online ACH Payment 5004734745 To Milly Martin (_#####1891) | 165.24 |
| 10/28 | 10/28 Online ACH Payment 5004739860 To Dolphin Graphics (_######9259) | 4,160.59 |
| 10/28 | 10/28 Online ACH Payment 5004727429 To United Healthcare (_###1378) | 47,388.95 |
| 10/28 | 10/28 Online ACH Payment 5004733277 To Plic Group EFT (_######4935) | 7,875.71 |
| 10/28 | 10/28 Online ACH Payment 5004728781 To Simo Mitrovic (_#####7326) | 157.68 |
| 10/28 | 10/28 Online ACH Payment 5004730529 To Quill (_##7986) | 60.28 |
| 10/28 | ADP Payroll Fees ADP - Fees 2R6PR   3988783 CCD ID: 9659605001 | 39.44 |
| 10/31 | ADT Security Ser Adtpapach  401183802       PPD ID: 8881323080 | 116.48 |
| | **Total Electronic Withdrawals** | **$3,765,748.96** |

Your service charges, fees and earnings credit have been calculated through account analysis.

### DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/03 | $2,160,957.04 | 10/14 | 4,203,154.66 | 10/24 | 5,035,453.93 |
| 10/04 | 2,160,410.49 | 10/17 | 4,422,899.31 | 10/25 | 5,033,478.66 |
| 10/05 | 2,160,003.84 | 10/18 | 4,414,881.15 | 10/26 | 5,189,450.72 |
| 10/06 | 2,124,175.96 | 10/19 | 4,374,920.70 | 10/27 | 2,817,894.78 |
| 10/07 | 2,106,629.04 | 10/20 | 4,358,120.33 | 10/28 | 2,953,140.74 |
| 10/11 | 4,104,915.85 | 10/21 | 5,107,118.98 | 10/31 | 2,952,778.84 |
| 10/13 | 3,812,647.75 | | | | |

GX923.092

DOJ_18CR368-0009552

15-Feb-17                                                                                                      10Feb17-2376

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2376
Sequence number   Posting date  Amount

**CHASE** ⬤

November 01, 2016 through November 30, 2016

Account Number:          ▉1228

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 51  ^ | | 11/22 | $454.00 |
| 70  * ^ | | 11/08 | 96.09 |
| 71  ^ | | 11/14 | 200.00 |
| 72  ^ | | 11/25 | 300.00 |
| 73  ^ | | 11/23 | 200.00 |
| 50369  * ^ | | 11/18 | 382.42 |
| 50370  ^ | | 11/23 | 633.31 |
| 50371  ^ | | 11/28 | 303.81 |
| 50372  ^ | | 11/18 | 121.18 |
| 50373  ^ | | 11/18 | 193.43 |
| 50375  * ^ | | 11/18 | 183.08 |
| 50377  * ^ | | 11/17 | 1,899.69 |
| 50379  * ^ | | 11/23 | 70.70 |
| 50380  ^ | | 11/21 | 43.74 |
| 50381  ^ | | 11/18 | 13,957.67 |
| 50383  * ^ | | 11/28 | 371.18 |
| **Total Checks Paid** | | | **$19,410.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Online Transfer To Chk ...1779 Transaction#: 5769570305 | $40,000.00 |
| 11/01 | Canon          Copiers   3607257     Tel ID: 0000081657 | 324.31 |
| 11/02 | Great-West Life  Payments  705373769759    CTX ID: 1000300000 | 22,492.41 |
| 11/02 | Comcast       Comcast  3185216648  Spa PPD ID: C877770000 | 206.05 |
| 11/03 | 11/03 Online ACH Payment 5005247831 To Branko (_#####3570) | 8,000.00 |
| 11/03 | 11/03 Online Wire Transfer A/C: Worth Medical Company, LLC Dallas, TX 752011860 Trn: 4099700308Es | 20,575.00 |
| 11/03 | Staples Quill CO Echeck    1708194627       CCD ID: 1210002031 | 60.28 |
| 11/04 | 11/04 Online ACH Payment 5005176570 To Ring Central, Inc (_######4715) | 7,399.87 |
| 11/04 | 11/04 Online ACH Payment 5005176421 To Sasha Hassell (_######5719) | 381.24 |
| 11/04 | 11/04 Online ACH Payment 5005177867 To Nikki Buzzetta (_######8975) | 20.30 |
| 11/04 | 11/04 Online ACH Payment 5005178357 To Myofficeproducts (_#####4881) | 81.82 |
| 11/04 | 11/04 Online ACH Payment 5005183166 To Jeb Brown (_#####8932) | 3,440.28 |
| 11/04 | 11/04 Online ACH Payment 5005200197 To Eagle Analytical Services (_#####1614) | 600.00 |
| 11/04 | 11/04 Online ACH Payment 5005201324 To Colonial Life (_#########9082) | 2,062.84 |
| 11/04 | 11/04 Online ACH Payment 5005201718 To Capital Office Products (_#########6967) | 37.52 |
| 11/04 | Comcast Business Web Pay    904879745       CCD ID: 1510372554 | 3,743.97 |
| 11/04 | ADP Payroll Fees ADP - Fees 2R6PR    5243087 CCD ID: 9659605001 | 610.70 |
| 11/08 | ADP Eepay/Garnwc Eepay/Garn 5340651003166PR CCD ID: 9333006057 | 411.75 |
| 11/08 | ADT Security Ser Adtpapach  402000211       PPD ID: 8881323080 | 56.28 |
| 11/09 | 11/09 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1428300314Jo | 213,866.11 |
| 11/09 | ADP Tax/401K      Tax/401K  Rn6PR 111023A01 CCD ID: 1223006057 | 81,465.70 |
| 11/09 | ADP Eepay/Garnwc Eepay/Garn 5630272263086PR CCD ID: 9333006057 | 1,039.26 |

Page 2 of 4

15-Feb-17                                                                                          10Feb17-2433

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G10Feb17-2433
Sequence number   Posting date  Amount

## CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2016 through November 30, 2016
Account Number: ⬛⬛⬛⬛1170

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00105880 DRE 201 219 33616 NNNNNNNNNNN  1 000000000 69 0000
OPTIPLUS HEALTHCARE LLC
4916 MAIN ST STE 110
HOUSTON TX 77002-9765



**We've updated your deposit agreement regarding transactions in a foreign currency**

Effective November 13, 2016, we've updated the Deposit Account Agreement to clarify how we determine the exchange rate
for transactions in a foreign currency. See the foreign transaction sections of the General Terms and Electronic Funds
Transfer Service Terms for details. You can get the latest Deposit Account Agreement online at chase.com, at a branch or
by request when you call us.

If you have any questions, please visit any Chase branch.

### CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,697.53 |
| Deposits and Additions | 2 | 400,000.00 |
| Electronic Withdrawals | 2 | -400,000.00 |
| Fees | 1 | -25.00 |
| **Ending Balance** | **5** | **$1,672.53** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | Online Transfer From Chk ...9550 Transaction#: 5783099866 | $200,000.00 |
| 11/07 | Online Transfer From Chk ...0165 Transaction#: 5783215214 | 200,000.00 |
| **Total Deposits and Additions** | | **$400,000.00** |

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | 11/07 Online Transfer To Chk ...9550 Transaction#: 5783222531 | $200,000.00 |
| 11/09 | 11/09 Online Wire Transfer A/C: Brian Swiencinski Nidia Swiencinskidallas, TX 752011860 Trn: 4425400314Es | 200,000.00 |
| **Total Electronic Withdrawals** | | **$400,000.00** |

GX923.094                                                                      DOJ_18CR368-0026171

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G10Feb17-2376**
Sequence number   Posting date   Amount

**CHASE** ⬡

December 01, 2016 through December 30, 2016

Account Number: ▮▮▮▮1228



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | 12/09 Online ACH Payment 5007106737 To Colonial Life (_#########9082) | 2,238.72 |
| 12/09 | 12/09 Online ACH Payment 5007107393 To Capital Office Products (_#########6967) | 9.42 |
| 12/09 | 12/09 Online ACH Payment 5007107738 To Bruce Mathewson (_#########6942) | 2,046.68 |
| 12/09 | 12/09 Online ACH Payment 5007260136 To Breimeister-Frost (_######0977) | 9,223.59 |
| 12/14 | 12/14 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 1157200349Jo | 594,792.56 |
| 12/14 | Great-West Life Payments  450011119336   CTX ID: 1000300000 | 16,905.73 |
| 12/15 | 12/15 Online ACH Payment 5007593543 To Universal Triumph (_#####2384) | 458.48 |
| 12/15 | 12/15 Online ACH Payment 5007593546 To William J Robinson (_#####1289) | 157.52 |
| 12/15 | 12/15 Online ACH Payment 5007593540 To Tenco Ventures (_#####9643) | 50.23 |
| 12/15 | 12/15 Online ACH Payment 5007593536 To Nrg Medical Advantage (_######3693) | 140.36 |
| 12/15 | 12/15 Online ACH Payment 5007593533 To Midlevel Medical Management (_########7300) | 366.78 |
| 12/15 | 12/15 Online ACH Payment 5007593530 To Medkinectrx (_#####7061) | 285.71 |
| 12/15 | 12/15 Online ACH Payment 5007593528 To Leverage Medical (_######3037) | 58.23 |
| 12/15 | 12/15 Online ACH Payment 5007593525 To JI Whalen (_#####5017) | 550.16 |
| 12/15 | 12/15 Online ACH Payment 5007593523 To Integrity Rx (_#####1751) | 366.78 |
| 12/15 | 12/15 Online ACH Payment 5007593518 To Erilee Enterprises (_######6119) | 458.48 |
| 12/15 | 12/15 Online ACH Payment 5007593520 To Genomatrix (_#####1928) | 412.63 |
| 12/15 | ADT Security Ser Adtpapach  402000216      PPD ID: 8881323080 | 34.17 |
| 12/16 | 12/16 Online ACH Payment 5007544017 To Staples (_######0003) | 372.77 |
| 12/16 | 12/16 Online ACH Payment 5007526902 To Sparkletts (_######5061) | 191.59 |
| 12/16 | 12/16 Online ACH Payment 5007538722 To Eagle Analytical Services (_#####1614) | 600.00 |
| 12/16 | 12/16 Online Wire Transfer A/C: Worth Medical Company, LLC Dallas, TX 752011860 Trn: 4230700351Es | 11,885.11 |
| 12/16 | 12/16 Wire Transfer A/C: Leonard L Carr OR Kimberly R Carr Houston, TX 770828310 Trn: 4721300351Es | 200,000.00 |
| 12/16 | 12/16 Wire Transfer A/C: Brian Swiencinski Nidia Swiencinskidallas, TX 752011860 Trn: 4723100351Es | 400,000.00 |
| 12/16 | 12/16 Wire Transfer Via: Frost Bank/114000093 A/C: Scott Breimeister Ref:/Time/13:38 Imad: 1216B1Qgc06C013422 Trn: 4733300351Es | 400,000.00 |
| 12/16 | ADP Payroll Fees ADP - Fees 2R6PR  8445159 CCD ID: 9659605001 | 280.96 |
| 12/20 | ADP Payroll Fees ADP - Fees 8Ymxai 3826854 CCD ID: 9659605001 | 85.52 |
| 12/20 | ADP Payroll Fees ADP - Fees 8Ymxai 6349225 CCD ID: 9659605001 | 85.52 |
| 12/22 | 12/22 Book Transfer Debit A/C: ADP Tax Services Inc Wire Impound San Dimas CA 91773- Ref: ADP Eepay/Garnwc Trn: 140230035700 | 189,294.05 |
| 12/22 | ADP Tax/401K    Tax/401K  Rn6PR 122326A01 CCD ID: 1223006057 | 76,694.85 |
| 12/22 | ADP Eepay/Garnwc Eepay/Garn 2300707107486PR CCD ID: 9333006057 | 616.16 |
| 12/23 | 12/23 Online ACH Payment 5007819139 To Iron Mountain (_#####5139) | 130.13 |
| 12/23 | 12/23 Online ACH Payment 5007814497 To Office Depot (_####8474) | 184.37 |
| 12/23 | 12/23 Online ACH Payment 5007815171 To Myofficeproducts (_######4881) | 17.59 |
| 12/23 | ADP Payroll Fees ADP - Fees 2R6PR  8922264 CCD ID: 9659605001 | 354.98 |
| 12/27 | JP Morgan Chase  Comm Card  556708790010442 CCD ID: 36-0899825 | 42,800.41 |
| 12/27 | Green Mountain E 0121D    000012206835    PPD ID: 8030360441 | 245.82 |
| 12/27 | Green Mountain E 0121D    000010713347    PPD ID: 8030360441 | 174.73 |
| 12/28 | 12/28 Online ACH Payment 5007818134 To Kozadinos (_######0599) | 4,850.00 |
| 12/28 | 12/28 Online ACH Payment 5007813560 To Ring Central, Inc (_######4715) | 17,488.52 |
| 12/28 | 12/28 Online Wire Transfer A/C: Amber Klawinsky Willis, TX 773186157 Trn: 3928100363Es | 1,000.00 |
| 12/29 | 12/29 Online ACH Payment 5008352375 To United Healthcare (_###1378) | 37,653.39 |
| 12/29 | 12/29 Online ACH Payment 5008371694 To Stacey Verdun-Mayeur (_#########4116) | 200.00 |

Page 3 of 4