GX1121.001

GOVERNMENT
EXHIBIT
**1121**
4:18-CR-368

DOJ-SMUBSSB-0000000188
DOJ-SMUBSSB-0000000188-1





GX1121.003





GX1121.005

DOJ-SMUBSSB-0000104172
DOJ-SMUBSSB-0000104172-1













**From**:          Brian Ski [brianski9966@gmail.com]
**Sent**:          12/15/2014 5:08:25 PM
**To**:            Leonard Carr [leonard@pharmsmgmt.com]
**Subject**:       Fwd: reports_November 2014
**Attachments**:   November_Reconciliation_Brian.xlsx; Untitled attachment 00010.htm; November_BR Pharms.xlsx; Untitled
                   attachment 00013.htm

Sent from my iPad

Begin forwarded message:

**From:** Brian Swiencinski <brianski9966@gmail.com>
**Date:** December 13, 2014 at 6:50:31 AM PST
**To:** Brian Swiencinski <brianski9966@gmail.com>
**Subject: Fwd: reports_November 2014**

Begin forwarded message:

**From:** "Dan Milosevic" <dejanmi@gmail.com>
**Subject: reports_November 2014**
**Date:** December 12, 2014 3:52:32 PM CST
**To:** "'Brian Swiencinski'" <brianski9966@gmail.com>

Attached are the final reports.
Please review them and if everything looks ok pass them to Leo to cut your checks.

Thanks,
Dan

DOJ-SMUBSSB-0000081860
DOJ-SMUBSSB-0000081860-1

| | | | | | | |
|---|---|---|---|---|---|---|
| *Nov-14* | | | | | | |
| **BRICKMAN** | | | | | | |
| | scar | $ | 14,194.00 | | $ | 7,097.00 |
| | NCP-7 | $ | 3,706.80 | | $ | 1,853.40 |
| | MS-32 | $ | 1,698.26 | | $ | 849.13 |
| | MS-31 | $ | 4,423.52 | | $ | 2,211.76 |
| | NCP-7 | $ | 3,706.80 | | $ | 1,853.40 |
| | MS-31 | $ | 4,423.52 | | $ | 2,211.76 |
| | MS-32 | $ | 1,698.26 | | $ | 849.13 |
| | scar | $ | 14,194.00 | | $ | 7,097.00 |
| | | | | | $ | **24,022.58** |
| **PINAR** | | | | | | |
| | scar | $ | 7,350.02 | | $ | 3,675.01 |
| | scar | $ | 7,350.02 | | $ | 3,675.01 |
| | MS-32 | $ | 1,740.51 | | $ | 870.26 |
| | MS-31 | $ | 4,462.15 | | $ | 2,231.08 |
| | MS-32 | $ | 1,740.51 | | $ | 870.26 |
| | MS-31 | $ | 4,462.15 | | $ | 2,231.08 |
| | NCP-7 | $ | 3,485.45 | | $ | 1,742.73 |
| | NCP-7 | $ | 3,285.45 | | $ | 1,642.73 |
| | | | | | $ | **16,938.13** |
| **BUCKINGHAM** | | | | | | |
| | scar | $ | 16,708.98 | | $ | 8,354.49 |
| | scar | $ | 16,708.98 | | $ | 8,354.49 |
| | NCP-7 | $ | 4,356.55 | | $ | 2,178.28 |
| | NCP-7 | $ | 4,356.55 | | $ | 2,178.28 |
| | scar | $ | 16,708.98 | | $ | 8,354.49 |
| | NCP-7 | $ | 4,356.55 | | $ | 2,178.28 |
| | | | | | $ | **31,598.30** |
| **VORISEK** | | | | | | |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.26 | | $ | 874.13 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-32 | $ | 1,748.26 | | $ | 874.13 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.26 | | $ | 874.13 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.26 | | $ | 874.13 |
| | | | | | $ | **49,493.16** |

| DUNKLE | | | | | |
|---|---|---|---|---|---|
| 4/10/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/10/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/10/2104 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 4/10/2014 | MS-32 | $ | 897.05 | $ | 448.53 |
| 4/10/2014 | NCP-7 | $ | 3,441.40 | $ | 1,720.70 |
| 4/10/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/10/2014 | MS-31 | $ | 1,312.00 | $ | 656.00 |
| 4/10/2104 | MS-32 | $ | 985.00 | $ | 492.50 |
| 4/10/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/10/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/10/2104 | MS-31 | $ | 1,312.00 | $ | 656.00 |
| 4/10/2014 | MS-32 | $ | 1,740.51 | $ | 870.26 |
| | | | | $ | 33,143.59 |
| COTTER | | | | | |
| 4/27/2014 | NCP-7 | $ | 3,586.50 | $ | 1,793.25 |
| 4/27/2014 | scar | $ | 12,434.17 | $ | 6,217.09 |
| 4/27/2014 | MS-21 | $ | 2,430.27 | $ | 1,215.14 |
| 4/27/2014 | MS-22 | $ | 932.47 | $ | 466.24 |
| 4/27/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/27/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/27/2014 | MS-21 | $ | 2,430.27 | $ | 1,215.14 |
| 4/27/2014 | MS-22 | $ | 932.47 | $ | 466.24 |
| 4/27/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/27/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/27/2014 | MS-21 | $ | 2,430.27 | $ | 1,215.14 |
| 4/27/2014 | MS-22 | $ | 932.47 | $ | 466.24 |
| | | | | $ | 31,762.47 |
| KUMAZEC | | | | | |
| 4/28/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 4/28/2014 | MS-32 | $ | 1,748.26 | $ | 874.13 |
| 4/28/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/28/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/28/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/28/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/28/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 4/28/2014 | MS-32 | $ | 1,748.26 | $ | 874.13 |
| 4/28/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/28/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 4/28/2014 | MS-32 | $ | 1,748.26 | $ | 874.13 |
| | | | | $ | 29,673.44 |
| HOHMAN | | | | | |
| 5/16/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 5/16/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 5/16/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 5/16/2014 | MS-32 | $ | 1,748.02 | $ | 874.01 |
| 5/16/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 5/16/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 5/16/2014 | MS-32 | $ | 1,748.02 | $ | 874.01 |
| 5/16/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 5/16/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 5/16/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 5/16/2014 | MS-32 | $ | 1,748.02 | $ | 874.01 |
| | | | | $ | **37,119.51** |
| **MCLAUGHLIN** | | | | | |
| 4/23/2014 | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| 4/23/2014 | scar | $ | 14,892.87 | $ | 7,446.44 |
| 4/23/2014 | MS-31 | $ | 4,290.30 | $ | 2,145.15 |
| 4/23/2014 | MS-32 | $ | 1,703.26 | $ | 851.63 |
| | | | | $ | **12,350.79** |
| **DEPUGH** | | | | | |
| | MS-31 | $ | 4,835.97 | $ | 2,417.99 |
| | MS-32 | $ | 1,788.29 | $ | 894.15 |
| | NCP-7 | $ | 4,034.45 | $ | 2,017.23 |
| | scar | $ | 7,831.78 | $ | 3,915.89 |
| | MS-21 | $ | 2,771.60 | $ | 1,385.80 |
| | MS-22 | $ | 880.48 | $ | 440.24 |
| | | | | $ | **11,071.29** |
| **WALLE** | | | | | |
| | NCP-7 | $ | 4,134.45 | $ | 2,067.23 |
| | scar | $ | 7,931.78 | $ | 3,965.89 |
| | scar | $ | 7,931.78 | $ | 3,965.89 |
| | MS-31 | $ | 4,935.97 | $ | 2,467.99 |
| | MS-32 | $ | 1,888.29 | $ | 944.15 |
| | scar | $ | 7,931.78 | $ | 3,965.89 |
| | scar | $ | 7,931.78 | $ | 3,965.89 |
| | MS-31 | $ | 4,935.97 | $ | 2,467.99 |
| | MS-32 | $ | 1,888.29 | $ | 944.15 |
| | | | | $ | **24,755.05** |
| **CARTER** | | | | | |
| | NCP-7 | $ | 1,340.91 | $ | 670.46 |
| | NCP-7 | $ | 940.91 | $ | 470.46 |
| | scar | $ | 14,847.87 | $ | 7,423.94 |
| | scar | $ | 14,847.87 | $ | 7,423.94 |
| | MS-31 | $ | 4,245.30 | $ | 2,122.65 |
| | MS-31 | $ | 4,245.30 | $ | 2,122.65 |
| | MS-32 | $ | 1,703.02 | $ | 851.51 |
| | MS-32 | $ | 1,703.26 | $ | 851.63 |
| | | | | $ | **21,937.22** |
| **WALTON** | | | | | |
| | NCP-7 | $ | 3,815.15 | $ | 1,907.58 |
| | scar | $ | 14,892.87 | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | $ | 2,145.15 |

| | | | | | |
|---|---|---|---|---|---|
| | MS-32 | $ | 1,748.02 | | $ | 874.01 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.02 | | $ | 874.01 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.02 | | $ | 874.01 |
| | NCP-7 | $ | 3,815.15 | | $ | 1,907.58 |
| | scar | $ | 14,892.87 | | $ | 7,446.44 |
| | MS-31 | $ | 4,290.30 | | $ | 2,145.15 |
| | MS-32 | $ | 1,748.02 | | $ | 874.01 |
| | | | | | $ | **49,492.68** |
| **HERBST** | | | | | |
| | NCP-7 | $ | 558.67 | $ | 558.67 | $ | 1,117.34 |
| | scar | $ | 3,473.01 | $ | 3,473.01 | $ | 6,946.02 |
| | MS-31 | $ | 4,733.67 | $ | 4,733.67 | $ | 9,467.34 |
| | MS-32 | $ | 1,888.19 | $ | 1,888.19 | $ | 3,776.38 |
| | MS-31 | $ | 4,733.67 | $ | 4,733.67 | $ | 9,467.34 |
| | MS-32 | $ | 1,888.19 | $ | 1,888.19 | $ | 3,776.38 |
| | acne | $ | 206.43 | $ | 206.43 | $ | 412.86 |
| | scar | $ | 3,859.80 | $ | 3,859.80 | $ | 7,719.60 |
| | MS-31 | $ | 4,733.67 | $ | 4,733.67 | $ | 9,467.34 |
| | MS-32 | $ | 1,888.19 | $ | 1,888.19 | $ | 3,776.38 |
| | acne | $ | 206.43 | $ | 206.43 | $ | 412.86 |
| | scar | $ | 3,859.80 | $ | 3,859.80 | $ | 7,719.60 |
| | MS-31 | $ | 4,733.67 | $ | 4,733.67 | $ | 9,467.34 |
| | MS-32 | $ | 1,888.19 | $ | 1,888.19 | $ | 3,776.38 |
| | acne | $ | 206.43 | $ | 206.43 | $ | 412.86 |
| | scar | $ | 3,859.80 | $ | 3,859.80 | $ | 7,719.60 |
| | MS-31 | $ | 4,733.67 | $ | 4,733.67 | $ | 9,467.34 |
| | MS-32 | $ | 1,888.19 | $ | 1,888.19 | $ | 3,776.38 |
| | acne | $ | 206.43 | $ | 206.43 | $ | 412.86 |
| | scar | $ | 3,859.80 | $ | 3,859.80 | $ | 7,719.60 |
| | | | | | $ | **106,811.80** |
| **MCNEELY** | | | | | |
| | NCP-7 | $ | 1,340.91 | | $ | 670.46 |
| | scar | $ | 13,012.49 | | $ | 6,506.25 |
| | MS-31 | $ | 4,245.30 | | $ | 2,122.65 |
| | MS-32 | $ | 1,703.02 | | $ | 851.51 |
| | MS-21 | $ | 2,491.71 | | $ | 1,245.86 |
| | MS-22 | $ | 887.23 | | $ | 443.62 |
| | | | | | $ | **11,840.33** |
| | | | ***TOTAL*** | $ | ***492,010.31*** |

| | | |
|---|---|---|
| **Q-Spine** | **$** | **14,500.00** |
| **TOTAL** | **$** | **506,510.31** |

**11/01/2014-11/30/2014**

| Prescriber | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|
| BABUS,GLENN | 188 | 139 | 49 | 0 | $158,938.48 | $31,000.00 | $61,710.97 |
| BYERS,SARAH | 4 | 0 | 4 | 0 | $1,347.56 | $400.00 | $379.75 |
| DUFFY,MICHAEL | 38 | 29 | 9 | 0 | $39,822.42 | $7,650.00 | $15,861.89 |
| ESCARZEGA-PHAN,DON | 33 | 28 | 5 | 0 | $33,125.86 | $6,950.00 | $12,993.13 |
| ETTINGER,ALAN | 9 | 7 | 2 | 0 | $9,285.84 | $2,550.00 | $3,289.97 |
| HURSCHMAN,ALAN | 46 | 36 | 10 | 0 | $20,873.90 | $6,000.00 | $6,440.30 |
| INCE,CHRISTOPHER | 141 | 31 | 110 | 0 | $195,658.16 | $37,750.00 | $78,183.77 |
| MUSHTALER,JENNIFER | 19 | 8 | 11 | 0 | $2,900.00 | $1,500.00 | $542.50 |
| RANDHAWA,MANJIT | 42 | 17 | 25 | 0 | $18,996.02 | $5,900.00 | $5,048.93 |
| ROBBINS,ALAN | 10 | 8 | 2 | 0 | $20,113.28 | $3,500.00 | $8,306.64 |
| ROWE,GERMAINE | 46 | 32 | 14 | 0 | $45,078.49 | $9,700.00 | $17,551.72 |
| SHUM,FLORENCE | 7 | 7 | 0 | 0 | $7,312.36 | $1,600.00 | $2,856.18 |
| SYED,GHYASUDDIN | 2 | 0 | 2 | 0 | $4,218.47 | $600.00 | $1,809.24 |
| THORSON,MATTHEW | 45 | 13 | 32 | 0 | $62,441.37 | $14,800.00 | $23,793.91 |
| TOTAL | 630 | 355 | 275 | 0 | $620,112.21 | $129,900.00 | $238,768.90 |

GX1121.018



GX1121.019

DOJ-SMUBSSB-0000002799
DOJ-SMUBSSB-0000002799-1











**From:**       Dan Milosevic [dejanmi@gmail.com]
**Sent:**       2/17/2015 8:48:07 PM
**To:**         Leonard Carr [leonard.carr@omnipluspharmacy.com]
**CC:**         brianski9966@gmail.com
**Subject:**    Brian
**Attachments:** January 2015_ BR Pharms.xlsx; January 2015_Reconciliation_Brian.xlsx


Leo,

Brian asked me to forward these reports to you.

I hope you are doing well. Let me know when do you have some time to grab a lunch together.


Best,
Dan

DOJ-SMUBSSB-0000076015
DOJ-SMUBSSB-0000076015-1

| Prescriber | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|
| BABUS,GLENN | 152 | 41 | 90 | 21 | $90,019.09 | $19,000.00 | $33,549.76 |
| BALCH,ROBERT | 1 | 1 | 0 | 0 | $4,112.01 | $450.00 | $1,831.01 |
| BYERS,SARAH | 12 | 0 | 12 | 0 | $3,142.68 | $900.00 | $989.25 |
| DELATTE, MD,STEPHEN | 7 | 4 | 0 | 3 | $14,038.21 | $2,000.00 | $6,019.11 |
| DUMITRU,ADRIAN | 24 | 14 | 9 | 1 | $8,815.57 | $2,400.00 | $2,933.95 |
| ESCARZEGA-PHAN,DON | 11 | 4 | 7 | 0 | $10,117.39 | $2,450.00 | $3,833.70 |
| ETTINGER,ALAN | 10 | 4 | 2 | 4 | $2,685.25 | $600.00 | $898.39 |
| GIRALDO,KENNETH | 3 | 1 | 2 | 0 | $2,265.53 | $900.00 | $682.77 |
| GUPTA,NAKUL | 128 | 64 | 22 | 42 | $57,547.20 | $12,900.00 | $22,240.62 |
| HURSCHMAN,ALAN | 35 | 15 | 20 | 0 | $11,765.31 | $3,900.00 | $2,961.94 |
| INCE,CHRISTOPHER | 130 | 31 | 98 | 1 | $156,478.13 | $33,850.00 | $60,214.92 |
| JUNDT, MD,JEFFREY | 1 | 1 | 0 | 0 | $5,425.60 | $1,000.00 | $2,212.80 |
| KHORSANDI,MARK | 4 | 3 | 1 | 0 | $11,970.34 | $1,900.00 | $5,035.17 |
| LOPEZ,RANDOLPH | 7 | 3 | 4 | 0 | $1,392.36 | $650.00 | $371.18 |
| MURJI, PAC,ALHASHMIN | 86 | 51 | 18 | 17 | $57,833.47 | $13,400.00 | $22,191.68 |
| MUSHTALER,JENNIFER | 8 | 4 | 4 | 0 | $1,081.19 | $450.00 | $150.00 |
| NICKEL,TERRI | 1 | 1 | 0 | 0 | $3,472.22 | $450.00 | $1,511.11 |
| RANDHAWA,MANJIT | 62 | 34 | 28 | 0 | $16,247.42 | $6,550.00 | $3,509.85 |
| ROBBINS,ALAN | 4 | 3 | 1 | 0 | $9,042.72 | $1,100.00 | $3,971.36 |
| ROWE,GERMAINE | 68 | 24 | 27 | 17 | $37,931.97 | $8,250.00 | $14,533.65 |
| SALVATO,PATRICIA | 111 | 54 | 57 | 0 | $82,411.79 | $19,200.00 | $31,214.41 |
| SHAH,NEIL | 8 | 4 | 4 | 0 | $3,265.60 | $1,250.00 | $1,007.80 |
| SHAH,VARSHA | 6 | 1 | 5 | 0 | $1,069.28 | $200.00 | $179.70 |
| SHUM,FLORENCE | 20 | 14 | 2 | 4 | $1,473.82 | $400.00 | $391.91 |
| SILVERMAN,JERRY | 18 | 14 | 4 | 0 | $17,937.14 | $3,150.00 | $7,213.57 |
| SIRIANNI,PETER | 29 | 19 | 0 | 10 | $4,447.60 | $900.00 | $1,773.80 |
| SYED,GHYASUDDIN | 2 | 0 | 2 | 0 | $4,218.47 | $600.00 | $1,809.24 |
| THORSON,MATTHEW | 108 | 22 | 51 | 35 | $99,050.20 | $22,750.00 | $37,710.21 |
| TINLEY,ASHLEY | 6 | 4 | 2 | 0 | $8,575.75 | $1,600.00 | $3,487.88 |
| TINLEY,JASON | 7 | 2 | 5 | 0 | $14,500.21 | $2,300.00 | $6,100.11 |
| ZACHEL, PAC,GRETCHEN | 6 | 3 | 0 | 3 | $535.97 | $200.00 | $167.99 |
| **Totals** | **1075** | **440** | **477** | **158** | **$742,869.49** | **$165,650.00** | **$280,698.77** |

GX1121.026

**Jan-15**

**BRICKMAN**

| | | | | |
|---|---|---|---|---|
| | alternat. | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**PINAR**

| | | | | |
|---|---|---|---|---|
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | MS-32 | $ - | No license in NV for OOM | $ - |
| | MS-31 | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | scar | $ - | No license in NV for OOM | $ - |
| | MS-31 | $ - | No license in NV for OOM | $ - |
| | MS-32 | $ - | No license in NV for OOM | $ - |
| | | | | $ - |

**BUCKINGHAM**

| | | | | |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**VORISEK**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**DUNKLE**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |

**COTTER**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |

**KUMAZEC**

| | | | | |
|---|---|---|---|---|
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |

| | | | | $ 29,320.67 |
|---|---|---|---|---|
| **HOHMAN** | | | | |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| | NCP-7 | $ 3,756.80 | | $ 1,878.40 |
| | scar | $ 14,639.25 | | $ 7,319.63 |
| | MS-31 | $ 4,290.30 | | $ 2,145.15 |
| | MS-32 | $ 1,740.51 | | $ 870.26 |
| **MCLAUGHLIN** | | | | $ 36,640.29 |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| **DEPUGH** | | | | $ - |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | NCP-7 | $ 458.67 | | $ 229.34 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.00 | | $ 1,879.50 |
| | MS-21 | $ 2,731.65 | | $ 1,365.83 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| **WALLE** | | | | $ 9,004.38 |
| | NCP-7 | $ 458.67 | | $ 229.34 |
| | scar | $ 1,637.05 | | $ 818.53 |
| | scar | $ 3,759.80 | | |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | scar | $ 1,637.05 | | $ 818.53 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| **CARTER** | | | | $ 10,165.45 |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| **WALTON** | | | | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| **HERBST** | | | | $ - |
| | NCP-7 | $ 558.67 | | $ 279.34 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | scar | $ 3,759.80 | | $ 1,879.90 |
| | scar | $ 3,759.80 | | $ 1,879.90 |

| | | | | |
|---|---|---|---|---|
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | | | | $ 31,779.30 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | scar | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-31 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-32 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-21 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-22 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | | | | $ - |

| | | |
|---|---|---|
| | **TOTAL** | **$ 116,910.08** |

| | |
|---|---|
| Q-Spine | $ 14,500.00 |

| | |
|---|---|
| **TOTAL** | **$ 131,410.08** |

**From**:         Dan Milosevic [dejanmi@gmail.com]
**Sent**:         3/13/2015 6:56:33 PM
**To**:           Leonard Carr [leonard.carr@omnipluspharmacy.com]
**CC**:           brianski9966@gmail.com
**Subject**:      Brian's February reports
**Attachments**:  February 2015_Brian.xlsx; February 2015_BR Pharms.xlsx


Sorry my friend it took me little longer to put everything together.
Let me know if you have any questions.

Thanks,
Dan

DOJ-SMUBSSB-0000084382
DOJ-SMUBSSB-0000084382-1

**Jan-15**

**BRICKMAN**

| | alternat. | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**PINAR**

| | scar | $ 281.24 | No license in NV for OOM | $ 140.62 |
|---|---|---|---|---|
| | MS-32 | $ 281.24 | No license in NV for OOM | $ 140.62 |
| | MS-31 | $ 281.24 | No license in NV for OOM | $ 140.62 |
| | MS-32 | $ 281.24 | No license in NV for OOM | $ 140.62 |
| | MS-31 | $ 281.24 | No license in NV for OOM | $ 140.62 |
| | scar | $ 281.24 | No license in NV for OOM | $ 140.62 |
| | | | | $ 843.72 |

**BUCKINGHAM**

| | scar | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**VORISEK**

| | NCP-7 | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**DUNKLE**

| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
|---|---|---|---|---|
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |

**COTTER**

| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
|---|---|---|---|---|
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |

**KUMAZEC**

| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
|---|---|---|---|---|
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | | | | $ - |

**HOHMAN**

| | QROXIN | $ 2,105.06 | | $ 1,052.53 |
|---|---|---|---|---|
| | QROXIN | $ 2,100.06 | | $ 1,050.03 |

GX1121.031

| | | | | |
|---|---|---|---|---|
| | QROXIN | $ 2,101.41 | | $ 1,050.71 |
| | | | | $ 3,153.27 |
| MCLAUGHLIN | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| DEPUGH | | | | |
| | MS-21 | $ 2,731.65 | | $ 1,365.83 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | | | | $ 3,992.23 |
| WALLE | | | | |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | scar | $ 1,693.32 | | $ 846.66 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | scar | $ 1,693.32 | | $ 846.66 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | | | | $ 8,516.55 |
| CARTER | | | | |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | | | | $ - |
| WALTON | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| HERBST | | | | |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | scar | $ 3,485.56 | | $ 1,742.78 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | MS-31 | $ 161.46 | | $ 80.73 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 4,796.08 | | $ 2,398.04 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 160.79 | | $ 80.40 |
| | MS-32 | $ 4,796.08 | | $ 2,398.04 |
| | acne | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 160.79 | | $ 80.40 |
| | acne | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | | | | $ 24,546.22 |
| MCNEELY | | | | |
| | NCP-7 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | scar | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-31 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-32 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-21 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | MS-22 | $ - | Medco NY shipping address pt. Transferred to OOM and ACCU but never filled. | $ - |
| | | | | $ - |

| | | | |
|---|---|---|---|
| | **TOTAL** | | **$ 41,051.98** |

| | | | |
|---|---|---|---|
| | **Q-Spine** | | $ 17,500.00 |

| | | | |
|---|---|---|---|
| **TOTAL** | | | **$ 58,551.98** |

| Prescriber | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|
| ALLEN, DPM,ALEISHA | 3 | 1 | 2 | 0 | $1,057.18 | $200.00 | $298.31 |
| BABUS,GLENN | 169 | 99 | 49 | 21 | $75,848.78 | $16,700.00 | $33,546.65 |
| BALCH,ROBERT | 1 | 0 | 1 | 0 | $4,055.98 | $450.00 | $2,163.59 |
| BURFORD,GERALD | 3 | 3 | 0 | 0 | $1,103.20 | $450.00 | $391.92 |
| CARBAJAL, FNP,CRYSTAL | 10 | 10 | 0 | 0 | $5,002.75 | $1,200.00 | $2,281.65 |
| CHENG DPM,KELLVAN | 4 | 4 | 0 | 0 | $2,228.60 | $450.00 | $1,067.16 |
| DUMITRU,ADRIAN | 27 | 5 | 22 | 0 | $14,007.57 | $4,300.00 | $5,556.84 |
| ESCARZEGA-PHAN,DON | 5 | 2 | 3 | 0 | $8,463.82 | $1,750.00 | $4,028.29 |
| ETTINGER,ALAN | 6 | 5 | 1 | 0 | $2,378.93 | $450.00 | $1,090.80 |
| FAKHREDDINE, APN,KIMBERLY | 2 | 2 | 0 | 0 | $1,152.66 | $400.00 | $451.60 |
| FARREL,AINSWORTH | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FARRELL,AINSWORTH | 3 | 3 | 0 | 0 | $2,198.70 | $450.00 | $1,049.22 |
| FREEMAN, PA-C,SARA | 1 | 0 | 1 | 0 | $250.00 | $150.00 | $60.00 |
| GIRALDO,KENNETH | 3 | 1 | 1 | 1 | $0.00 | $0.00 | $0.00 |
| GONZALEZ,VICTOR | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| GUPTA,NAKUL | 143 | 90 | 24 | 29 | $90,966.44 | $16,000.00 | $44,017.51 |
| HALL, LVN,KATELL | 3 | 0 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| HANTES,JEFFREY | 4 | 0 | 4 | 0 | $1,040.00 | $600.00 | $264.00 |
| HOBLEY,JAMES | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| HURSCHMAN,ALAN | 26 | 16 | 9 | 1 | $13,655.53 | $3,700.00 | $5,208.46 |
| INCE,CHRISTOPHER | 144 | 74 | 66 | 4 | $159,040.41 | $32,300.00 | $75,663.73 |
| KAUFFMAN,JULIA | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| KENT,DAVID | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KHORSANDI,MARK | 1 | 1 | 0 | 0 | $12,803.24 | $2,000.00 | $6,481.94 |
| KRISHNAN, MD,RAMESH | 5 | 5 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWSON,YOLANDA | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LOPEZ,RANDOLPH | 2 | 0 | 2 | 0 | $992.36 | $350.00 | $385.42 |
| LOWE,MARK | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| MAKHLOUF, MD,TONY | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MCKAY,SCOTT | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MURJI, PAC,ALHASHMIN | 32 | 20 | 12 | 0 | $27,019.22 | $7,050.00 | $11,831.41 |
| MUSHTALER,JENNIFER | 11 | 8 | 2 | 1 | $969.98 | $600.00 | $221.99 |
| NGUYEN,TODD | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| PANGTAY,DENNIS | 15 | 14 | 1 | 0 | $1,646.63 | $700.00 | $567.98 |
| RANDHAWA,MANJIT | 53 | 37 | 15 | 1 | $21,661.91 | $6,850.00 | $7,054.46 |
| REFAEIAN,MAHOUTHEHR | 1 | 1 | 0 | 0 | $167.26 | $0.00 | $0.00 |
| RELAN,MANISH | 3 | 3 | 0 | 0 | $313.20 | $150.00 | $97.92 |
| ROBBINS,ALAN | 11 | 9 | 0 | 2 | $6,540.74 | $1,200.00 | $3,204.44 |
| ROSHEK ,THOMAS | 1 | 1 | 0 | 0 | $175.00 | $0.00 | $0.00 |
| ROWE,GERMAINE | 82 | 53 | 11 | 18 | $34,673.46 | $7,000.00 | $16,399.09 |
| SALVATO,PATRICIA | 106 | 44 | 61 | 1 | $46,748.03 | $13,500.00 | $19,206.56 |
| SATTAR,SHAMIMA | 3 | 3 | 0 | 0 | $2,204.05 | $450.00 | $1,052.43 |
| SERRATO,JUAN | 1 | 1 | 0 | 0 | $165.00 | $0.00 | $0.00 |
| SHAH,NEIL | 2 | 0 | 2 | 0 | $582.59 | $300.00 | $169.55 |
| SHAH,VARSHA | 5 | 0 | 5 | 0 | $1,531.90 | $350.00 | $475.36 |
| SHUM,FLORENCE | 15 | 10 | 3 | 2 | $11,371.11 | $2,500.00 | $5,322.67 |
| SILVERMAN,JERRY | 28 | 13 | 8 | 7 | $34,137.70 | $7,150.00 | $15,908.36 |
| SIM,LEILA | 1 | 0 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| SIRIANNI,PETER | 33 | 32 | 0 | 1 | $15,603.40 | $3,750.00 | $7,112.04 |
| SOLER,LAURA | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| SYED,GHYASUDDIN | 2 | 0 | 2 | 0 | $4,372.33 | $600.00 | $2,263.40 |
| THORSON,MATTHEW | 92 | 42 | 41 | 9 | $104,339.51 | $22,600.00 | $48,150.25 |
| TINLEY,JASON | 8 | 4 | 4 | 0 | $13,039.29 | $1,800.00 | $6,743.57 |
| TURNER,APRIL | 11 | 5 | 0 | 6 | $0.00 | $0.00 | $0.00 |
| WALLACE,TRENTON | 2 | 0 | 2 | 0 | $548.32 | $300.00 | $148.99 |
| ZACHEL, PAC,GRETCHEN | 5 | 5 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ZEGARELLI,LOUIS | 2 | 1 | 1 | 0 | $0.00 | $0.00 | $0.00 |
| **Totals** | **1104** | **639** | **358** | **107** | **$724,946.78** | **$158,750.00** | **$329,937.55** |

**From**:         Dan Milosevic [dejanmi@gmail.com]
**Sent**:          4/15/2015 1:35:51 PM
**To**:            Leonard Carr [leonard.carr@omnipluspharmacy.com]; Brian Swiencinski [brianski9966@gmail.com]
**Subject**:      March report corrected
**Attachments**:  March 2015_Brian.xlsx


Leo,

Per Brian's request attached is the corrected March report.
Sorry for the inconvenience.


Best,
Dan

DOJ-SMUBSSB-0000053263
DOJ-SMUBSSB-0000053263-1

**Mar-15**

**BRICKMAN**

| | alternat. | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**PINAR**

| | scar | $ 3,245.00 | | $ 2,271.50 |
|---|---|---|---|---|
| | MS-32 | $ 281.24 | | $ 196.87 |
| | MS-31 | $ 281.24 | | $ 196.87 |
| | MS-32 | $ 281.24 | | $ 196.87 |
| | MS-31 | $ 281.24 | | $ 196.87 |
| | | | | $ 3,058.97 |

**BUCKINGHAM**

| | scar | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**VORISEK**

| | NCP-7 | $ - | Insurance no longer covers | $ - |
|---|---|---|---|---|
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |

**DUNKLE**

| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
|---|---|---|---|---|
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |

**COTTER**

| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
|---|---|---|---|---|
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |

**KUMAZEC**

| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
|---|---|---|---|---|
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | | | | $ - |

**HOHMAN**

| | QROXIN | $ 2,304.50 | | $ 1,613.15 |
|---|---|---|---|---|
| | QROXIN | $ 2,304.50 | | $ 1,613.15 |
| | QROXIN | $ 2,304.50 | | $ 1,613.15 |

GX1121.036

| | | | |
|---|---|---|---|
| | | | $ 4,839.45 |
| **MCLAUGHLIN** | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DEPUGH** | | | |
| | MS-21 | $ 2,731.65 | | $ 1,912.16 |
| | MS-22 | $ 880.48 | | $ 616.34 |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | | | | $ 10,198.11 |
| **WALLE** | | | |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | scar | $ 3,386.64 | | $ 2,370.65 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,386.64 | | $ 2,370.65 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | | | | $ 14,293.81 |
| **CARTER** | | | |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | | | | $ - |
| **WALTON** | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| **HERBST** | | | |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | scar | $ 3,485.56 | | $ 2,439.89 |
| | MS-31 | $ 4,796.08 | | $ 3,357.26 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | MS-31 | $ 160.79 | | $ 112.55 |
| | MS-32 | $ 4,796.08 | | $ 3,357.26 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 160.79 | | $ 112.55 |
| | MS-32 | $ 4,796.08 | | $ 3,357.26 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 4,852.42 | | $ 3,396.69 |
| | MS-32 | $ 161.46 | | $ 113.02 |
| | acne | $ 1,788.19 | | $ 1,251.73 |
| | scar | $ 3,894.42 | | $ 2,726.09 |
| | MS-31 | $ 4,630.97 | | $ 3,241.68 |
| | MS-32 | $ 1,788.19 | | $ 1,251.73 |
| | acne | $ 206.43 | | $ 144.50 |
| | | | | $ 34,404.15 |
| **MCNEELY** | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |
| | | **TOTAL** | | $ 66,794.49 |
| | | Q-Spine | | $ 23,500.00 |
| | | **TOTAL** | | $ 90,294.49 |

GX1121.038

**From**:      Dan Milosevic [dejanmi@gmail.com]
**Sent**:      4/15/2015 2:38:45 AM
**To**:        Leonard Carr [leonard.carr@omnipluspharmacy.com]
**CC**:        Brian Swiencinski [brianski9966@gmail.com]
**Subject**:   March reports
**Attachments**: March 2015_BR Pharms.xlsx; March 2015_Brian.xlsx


March reports attached.

Let me know if you have any questions.


Thanks,
Dan

DOJ-SMUBSSB-0000060831
DOJ-SMUBSSB-0000060831-1

| Prescriber | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|
| ARLEDGE,PATRICIA | 6 | 0 | 6 | 0 | $33,753.86 | $4,900.00 | $20,197.70 |
| AUER,P. BRITAIN | 1 | 1 | 0 | 0 | $3,979.82 | $450.00 | $2,470.87 |
| AUER,POWELL | 88 | 74 | 1 | 13 | $39,789.29 | $9,750.00 | $21,027.50 |
| BABUS,GLENN | 214 | 162 | 32 | 20 | $49,854.62 | $10,400.00 | $25,675.43 |
| DUMITRU,ADRIAN | 22 | 8 | 14 | 0 | $12,215.78 | $3,350.00 | $6,003.86 |
| ESCARZEGA-PHAN,DON | 3 | 0 | 3 | 0 | $3,506.93 | $850.00 | $1,859.85 |
| ETTINGER,ALAN | 12 | 10 | 2 | 0 | $2,599.10 | $600.00 | $1,322.38 |
| FAKHREDDINE, APN,KIMBERLY | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| FREEMAN, PA-C,SARA | 1 | 0 | 1 | 0 | $200.00 | $150.00 | $35.00 |
| GIRALDO,KENNETH | 5 | 5 | 0 | 0 | $458.60 | $150.00 | $216.02 |
| GUPTA,NAKUL | 216 | 177 | 13 | 26 | $54,870.28 | $11,150.00 | $28,996.55 |
| HANTES,JEFFREY | 4 | 0 | 4 | 0 | $1,040.00 | $600.00 | $308.00 |
| HURSCHMAN,ALAN | 21 | 15 | 5 | 1 | $7,008.01 | $1,800.00 | $3,480.87 |
| INCE,CHRISTOPHER | 205 | 143 | 54 | 8 | $215,633.18 | $45,300.00 | $118,765.51 |
| KHORSANDI,MARK | 2 | 2 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| KRISHNAN, MD,RAMESH | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LAWSON,YOLANDA | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| LOPEZ,RANDOLPH | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MAKHLOUF, MD,TONY | 1 | 1 | 0 | 0 | $3,678.48 | $450.00 | $2,259.94 |
| MURJI,ALHASHMIN | 17 | 17 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| MUSHTALER,JENNIFER | 3 | 3 | 0 | 0 | $195.00 | $0.00 | $0.00 |
| NICKEL,TERRI | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| RANDHAWA,MANJIT | 56 | 39 | 15 | 2 | $17,348.78 | $5,500.00 | $8,129.61 |
| RELAN,MANISH | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ROBBINS,ALAN | 6 | 3 | 2 | 1 | $17,643.74 | $2,350.00 | $10,705.62 |
| ROSADO,REBECCA | 1 | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| ROWE,GERMAINE | 83 | 72 | 10 | 1 | $29,575.84 | $6,150.00 | $16,341.41 |
| SALVATO,PATRICIA | 99 | 50 | 47 | 2 | $37,536.25 | $12,000.00 | $17,586.02 |
| SHAH,NEIL | 6 | 1 | 5 | 0 | $2,497.50 | $850.00 | $1,153.25 |
| SHUM,FLORENCE | 7 | 5 | 2 | 0 | $1,440.68 | $450.00 | $693.48 |
| SILVERMAN,JERRY | 32 | 22 | 10 | 0 | $20,416.58 | $5,350.00 | $10,435.82 |
| SIRIANNI,PETER | 52 | 38 | 6 | 8 | $25,111.33 | $5,750.00 | $13,451.94 |
| SYED,GHYASUDDIN | 2 | 0 | 2 | 0 | $4,372.33 | $600.00 | $2,640.63 |
| THORSON,MATTHEW | 123 | 74 | 27 | 22 | $66,104.57 | $12,400.00 | $35,641.28 |
| TINLEY,JASON | 10 | 7 | 2 | 1 | $16,311.97 | $2,600.00 | $9,598.38 |
| WALLACE,TRENTON | 1 | 0 | 1 | 0 | $283.83 | $150.00 | $93.68 |
| ZACHEL, PAC,GRETCHEN | 1 | 1 | 0 | 0 | $497.35 | $150.00 | $243.15 |
| **Totals** | **1313** | **942** | **266** | **105** | **$672,857.49** | **$145,050.00** | **$361,960.35** |

GX1121.040

| | | | | |
|---|---|---|---|---|
| *Mar-15* | | | | |
| **BRICKMAN** | | | | |
| | alternat. | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **PINAR** | | | | |
| | scar | $ 3,245.00 | | $ 1,622.50 |
| | MS-32 | $ 281.24 | | $ 140.62 |
| | MS-31 | $ 281.24 | | $ 140.62 |
| | MS-32 | $ 281.24 | | $ 140.62 |
| | MS-31 | $ 281.24 | | $ 140.62 |
| | | | | $ 2,184.98 |
| **BUCKINGHAM** | | | | |
| | scar | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **VORISEK** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DUNKLE** | | | | |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | NCP-7 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | scar | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-31 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | MS-32 | $ - | Ins termed on Jan 1st (OOM) | $ - |
| | | | | $ - |
| **COTTER** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-21 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-22 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **KUMAZEC** | | | | |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | scar | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | NCP-7 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-31 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | MS-32 | $ - | Ohio Medco pt. No license for OH for ACC or OOM | $ - |
| | | | | $ - |
| **HOHMAN** | | | | |
| | QROXIN | $ 2,304.50 | | $ 1,152.25 |
| | QROXIN | $ 2,304.50 | | $ 1,152.25 |
| | QROXIN | $ 2,304.50 | | $ 1,152.25 |

| | | | | $ 3,456.75 |
|---|---|---|---|---|
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ - | Insurance no longer covers | $ - |
| | scar | $ - | Insurance no longer covers | $ - |
| | MS-31 | $ - | Insurance no longer covers | $ - |
| | MS-32 | $ - | Insurance no longer covers | $ - |
| | | | | $ - |
| **DEPUGH** | | | | |
| | MS-21 | $ 2,731.65 | | $ 1,365.83 |
| | MS-22 | $ 880.48 | | $ 440.24 |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | | | | $ 7,284.37 |
| **WALLE** | | | | |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | scar | $ 3,386.64 | | $ 1,693.32 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,386.64 | | $ 1,693.32 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | | | | $ 10,209.87 |
| **CARTER** | | | | |
| | NCP-7 | | Insurance no longer covers | $ - |
| | NCP-7 | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | scar | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-31 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | MS-32 | | Insurance no longer covers | $ - |
| | | | | $ - |
| **WALTON** | | | | |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | NCP-7 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | scar | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-31 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | MS-32 | $ - | CMPDS Not Covered anymore (OOM) | $ - |
| | | | | $ - |
| **HERBST** | | | | |
| | NCP-7 | $ 477.91 | | $ 238.96 |
| | scar | $ 3,485.56 | | $ 1,742.78 |
| | MS-31 | $ 4,796.08 | | $ 2,398.04 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | MS-31 | $ 160.79 | | $ 80.40 |
| | MS-32 | $ 4,796.08 | | $ 2,398.04 |
| | acne | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 160.79 | | $ 80.40 |
| | MS-32 | $ 4,796.08 | | $ 2,398.04 |
| | acne | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 4,852.42 | | $ 2,426.21 |
| | MS-32 | $ 161.46 | | $ 80.73 |
| | acne | $ 1,788.19 | | $ 894.10 |
| | scar | $ 3,894.42 | | $ 1,947.21 |
| | MS-31 | $ 4,630.97 | | $ 2,315.49 |
| | MS-32 | $ 1,788.19 | | $ 894.10 |
| | acne | $ 206.43 | | $ 103.22 |
| | | | | $ 24,574.39 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |
| | | | ***TOTAL*** | **$ 47,710.35** |
| | | | Q-Spine | $ 23,500.00 |
| | | | **TOTAL** | **$ 71,210.35** |

**From:** Dan Milosevic [dejanmi@gmail.com]
**Sent:** 6/10/2015 1:07:57 PM
**To:** Leonard Carr [leonard.carr@omnipluspharmacy.com]
**CC:** Brian Swiencinski [brianski9966@gmail.com]
**Subject:** Re: Brian's report
**Attachments:** May 2015 Pharms_Brian.xlsx; May 2015_Brian.xlsx

Here you go my friend.
Reviewed and approved by Brian.

Thanks,
Dan

On Tue, Jun 9, 2015 at 7:56 PM, Leonard Carr <leonard.carr@omnipluspharmacy.com> wrote:
 Thanks, buddy.

*Sent from my Verizon Wireless 4G LTE DROID*
On Jun 9, 2015 12:34 PM, Dejan Milosevic <dejanmi@gmail.com> wrote:
 Hi Leo,

 He didn't have all his numbers ready. I'll try to finish it by the end of the day. Thanks.

 Sent from my iPhone

 > On Jun 9, 2015, at 7:22 PM, Leonard Carr <leonard.carr@omnipluspharmacy.com> wrote:
 >
 > Dan,
 >
 > If you sent Brian's report, I did not see it. Please advise.
 >
 > Best,
 > Leo
 >
 > -----Original Message-----
 > From: Dejan Milosevic [mailto:dejanmi@gmail.com]
 > Sent: Sunday, June 07, 2015 2:48 PM
 > To: Leonard Carr
 > Subject: Brian's report
 >
 > I am working on it. Will be ready soon. Thanks!
 >
 > Sent from my iPad

DOJ-SMUBSSB-0000065329
DOJ-SMUBSSB-0000065329-1

**May-15**

| Prescriber | Total Rx | Initial Rx | Refills | On Hold | Insurance Paid | Pharmacy Cost | Sales Commission |
|---|---|---|---|---|---|---|---|
| ALLEN, DPM,ALEISHA | 2 | 1 | 1 | 0 | $ 4,636.08 | $ 1,198.40 | $ 2,406.38 |
| ARLEDGE,PATRICIA | 14 | 10 | 4 | 0 | $ 20,663.52 | $ 4,804.27 | $ 11,101.48 |
| AUER,P. BRITAIN | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| AUER,POWELL | 45 | 32 | 6 | 7 | $ 23,247.38 | $ 5,909.21 | $ 12,136.72 |
| BABUS,GLENN | 192 | 132 | 20 | 40 | $ 61,693.80 | $ 16,636.85 | $ 31,564.12 |
| BROADWILL,AARON | 3 | 2 | 1 | 0 | $ 4,501.92 | $ 1,356.30 | $ 2,201.93 |
| BURFORD,GERALD | 11 | 8 | 1 | 2 | $ 6,800.31 | $ 1,862.31 | $ 3,082.03 |
| DUMITRU,ADRIAN | 5 | 4 | 1 | 0 | $ 2,362.46 | $ 808.35 | $ 1,087.88 |
| ESCARZEGA-PHAN,DON | 2 | 2 | 0 | 0 | $ - | $ - | $ - |
| ETTINGER,ALAN | 9 | 8 | 0 | 1 | $ 3,854.39 | $ 1,291.12 | $ 1,794.29 |
| FREEMAN, PA-C,SARA | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| GIRALDO,KENNETH | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| GUIDRY,KORY | 1 | 1 | 0 | 0 | $ 2,003.20 | $ 700.00 | $ 912.24 |
| GUPTA,NAKUL | 230 | 171 | 14 | 45 | $ 66,461.93 | $ 17,557.80 | $ 34,257.98 |
| HANTES,JEFFREY | 2 | 0 | 2 | 0 | $ 496.73 | $ 115.49 | $ 266.87 |
| HELMI,NADER | 3 | 3 | 0 | 0 | $ 1,554.43 | $ 700.11 | $ 598.02 |
| HURSCHMAN,ALAN | 17 | 13 | 4 | 0 | $ 11,933.65 | $ 3,481.14 | $ 5,468.73 |
| INCE,CHRISTOPHER | 229 | 151 | 57 | 21 | $ 191,525.06 | $ 58,172.98 | $ 93,532.99 |
| LAWSON,YOLANDA | 1 | 0 | 1 | 0 | $ - | $ - | $ - |
| LIVINGSTON, DO,JOSHUA | 48 | 31 | 0 | 17 | $ 17,963.88 | $ 5,574.64 | $ 8,672.47 |
| LOPEZ,RANDOLPH | 2 | 2 | 0 | 0 | $ - | $ - | $ - |
| LOWE,MARK | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| MCKAY,SCOTT | 2 | 2 | 0 | 0 | $ - | $ - | $ - |
| MURJI,ALHASHMIN | 48 | 38 | 7 | 3 | $ 16,372.51 | $ 6,088.24 | $ 7,198.99 |
| NIEKAMP,DAVID | 25 | 21 | 0 | 4 | $ 8,323.56 | $ 3,656.55 | $ 3,365.30 |
| PALIN JR.,WILLIAM | 2 | 2 | 0 | 0 | $ 3,144.66 | $ 1,049.96 | $ 1,466.29 |
| RANDHAWA,MANJIT | 107 | 73 | 13 | 21 | $ 44,790.58 | $ 16,174.52 | $ 18,553.35 |
| RELAN,MANISH | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| ROBBINS,ALAN | 4 | 3 | 0 | 1 | $ 10,653.46 | $ 2,476.93 | $ 5,723.57 |
| ROWE,GERMAINE | 38 | 33 | 1 | 4 | $ 4,641.36 | $ 1,750.99 | $ 2,023.26 |
| SALVATO,PATRICIA | 173 | 119 | 27 | 27 | $ 59,088.23 | $ 19,821.37 | $ 27,254.51 |
| SEDAROS, MD,ROBERT | 3 | 3 | 0 | 0 | $ 210.00 | $ 48.83 | $ 112.82 |
| SHAH, DPM,BHAVESH | 13 | 13 | 0 | 0 | $ 2,272.77 | $ 884.73 | $ 971.63 |
| SHAH,NEIL | 2 | 1 | 1 | 0 | $ 587.76 | $ 136.65 | $ 315.77 |
| SHAH,VARSHA | 1 | 1 | 0 | 0 | $ - | $ - | $ - |
| SHUM,FLORENCE | 4 | 3 | 1 | 0 | $ 4,726.08 | $ 1,198.40 | $ 2,469.38 |
| SILVERMAN,JERRY | 10 | 2 | 8 | 0 | $ 2,072.84 | $ 481.94 | $ 895.99 |
| SIRIANNI,PETER | 48 | 33 | 12 | 3 | $ 35,521.73 | $ 11,854.19 | $ 16,567.28 |
| SYED,GHYASUDDIN | 1 | 0 | 1 | 0 | $ 676.35 | $ 157.25 | $ 363.37 |
| THORSON,MATTHEW | 104 | 67 | 18 | 19 | $ 36,981.40 | $ 9,929.21 | $ 18,973.65 |
| TINLEY,JASON | 2 | 2 | 0 | 0 | $ 3,555.50 | $ 826.65 | $ 1,910.19 |
| **Totals** | **1408** | **992** | **201** | **215** | **$ 653,317.53** | **$ 196,705.38** | **$ 317,249.46** |

**May-15**

**BRICKMAN**

| | | | | |
|---|---|---|---|---|
| | alternat. | $ - | | $ - |
| | scar | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | scar | $ - | | $ - |
| | | | | $ - |

**PINAR**

| | | | | |
|---|---|---|---|---|
| | scar | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | scar | $ - | | $ - |
| | | $ - | | $ - |

**BUCKINGHAM**

| | | | | |
|---|---|---|---|---|
| | scar | $ - | | $ - |
| | scar | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | | | | $ - |

**VORISEK**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |

**DUNKLE**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |

**COTTER**

| | | | | |
|---|---|---|---|---|
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |

**KUMAZEC**

| | | | | |
|---|---|---|---|---|
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |

**HOHMAN**

| | | | | |
|---|---|---|---|---|
| | QROXIN | $ - | | $ - |
| | QROXIN | $ - | | $ - |
| | QROXIN | $ - | | $ - |

| | | | | |
|---|---|---|---|---|
| | | | | $ - |
| **MCLAUGHLIN** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |
| **DEPUGH** | | | | |
| | MS-21 | $ 1,526.24 | | $ 1,068.37 |
| | MS-22 | $ 515.32 | | $ 360.72 |
| | NCP-7 | $ 477.91 | | $ 334.54 |
| | MS-31 | $ 2,229.96 | | $ 1,560.97 |
| | MS-32 | $ 1,768.46 | | $ 1,237.92 |
| | scar | $ 1,352.70 | | $ 946.89 |
| | | | | $ 5,509.41 |
| **WALLE** | | | | |
| | NCP-7 | $ 138.05 | | $ 96.64 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 1,854.89 | | $ 1,298.42 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,663.59 | | $ 1,164.51 |
| | Rexa. 1% | $ 1,359.79 | | $ 951.85 |
| | Lidocin 3% | $ 1,963.20 | | $ 1,374.24 |
| | scar | $ 759.96 | | $ 531.97 |
| | MS-31 | $ 2,429.96 | | $ 1,700.97 |
| | MS-32 | $ 2,068.46 | | $ 1,447.92 |
| | | | | $ 11,751.33 |
| **CARTER** | | | | |
| | NCP-7 | | | $ - |
| | NCP-7 | | | $ - |
| | scar | | | $ - |
| | scar | | | $ - |
| | MS-31 | | | $ - |
| | MS-31 | | | $ - |
| | MS-32 | | | $ - |
| | MS-32 | | | $ - |
| | | | | $ - |
| **WALTON** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | | | | $ - |
| **HERBST** | | | | |
| | NCP-7 | $ 188.05 | | $ 131.64 |
| | scar | $ 1,869.96 | | $ 1,308.97 |
| | MS-31 | $ 2,623.48 | | $ 1,836.44 |
| | MS-32 | $ 2,268.46 | | $ 1,587.92 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | MS-31 | $ 1,311.74 | | $ 918.22 |
| | acne | $ 203.64 | | $ 142.55 |
| | MS-32 | $ 1,134.23 | | $ 793.96 |
| | scar | $ 776.35 | | $ 543.45 |
| | Rexa. 1% | $ 1,459.79 | | $ 1,021.85 |
| | Lidocin 3% | $ 2,063.20 | | $ 1,444.24 |
| | | | | $ 21,923.85 |
| **MCNEELY** | | | | |
| | NCP-7 | $ - | | $ - |
| | scar | $ - | | $ - |
| | MS-31 | $ - | | $ - |
| | MS-32 | $ - | | $ - |
| | MS-21 | $ - | | $ - |
| | MS-22 | $ - | | $ - |
| | | | | $ - |
| **ALVERSON** | | | | |

| | | | | |
|---|---|---|---|---|
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | NCP-7 | $ - | | $ - |
| | Scar | $ 835.93 | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Scar | $ 835.93 | | $ 585.15 |
| | Scar | $ 835.93 | | $ 585.15 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | Rexap. | $ 1,359.79 | | $ 951.85 |
| | Lidoc. | $ 1,963.20 | | $ 1,374.24 |
| | Scar | $ 835.93 | | $ 585.15 |
| | SB-2 | $ 1,238.22 | | $ 866.75 |
| | SB-1 | $ 805.45 | | $ 563.82 |
| | | | | $ 17,367.25 |

| | | |
|---|---|---|
| | TOTAL | $ 56,551.85 |

| | |
|---|---|
| Q-Spine | $ 18,500.00 |
| Hewgley | $ 3,200.00 |
| Palmer, Tommy | $ 20,234.93 |

| | |
|---|---|
| TOTAL | $ 98,486.78 |



DOJ-SMUBSSB-0000052404-1

DOJ-SMUBSSB-0000052404



GX1121.050



GX1121.051



GX1121.052



GX1121.053

**From**:       Dan Milosevic [dejanmi@gmail.com]
**Sent**:       9/14/2015 3:08:05 PM
**To**:         leonard.carr@omnipluspharmacy.com
**CC**:         brianski9966@gmail.com
**Subject**:    Brian's August report
**Attachments**: REPORT_Brian_August'15.xlsx


Good Morning Leo,

Brian's August report is attached. Sorry for the delay.

Dan

DOJ-SMUBSSB-0000082579
DOJ-SMUBSSB-0000082579-1

**BRIAN'S REPORT_AUGUST 2015**

| | | | | 50% |
|---|---|---|---|---|
| **DEPUGH** | | | | |
| 8/31/2015 | | Renovo Patch | $ 3,916.16 | $ 1,958.08 |
| 8/31/2015 | | Camphomex | $ 1,579.49 | $ 789.75 |
| 8/31/2015 | | Lidocin 3% | $ 1,963.20 | $ 981.60 |
| 8/31/2015 | | Sila Pak Cream | $ 4,303.45 | $ 2,151.73 |
| | | | | $ 5,881.15 |
| **WALLE** | | | | |
| 8/24/2015 | | Voltaren | $ 47.37 | $ 23.69 |
| 8/15/2015 | | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/27/2015 | | Sila Pak | $ 4,403.45 | $ 2,201.73 |
| 8/24/2015 | | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/24/2015 | | Voltaren | $ 47.37 | $ 23.69 |
| 8/24/2015 | | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/15/2015 | | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/27/2015 | | Sila Pak | $ 4,403.45 | $ 2,201.73 |
| | | | | $ 8,817.62 |
| **ALVERSON** | | | | |
| 8/31/2015 | Alverson, Kevin Sr. | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | Alverson, Kevin Sr. | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/17/2015 | Alverson, Kevin Sr. | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/22/2015 | Alverson, Kevin Sr. | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/31/2015 | Alverson, Kevin | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | Alverson, Kevin | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/17/2015 | Alverson, Kevin | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/31/2015 | Alverson, Kelli | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | Alverson, Kelli | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/17/2015 | Alverson, Kelli | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/22/2015 | Alverson, Kelli | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/31/2015 | Alverson, Colton | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | Alverson, Colton | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/17/2015 | Alverson, Colton | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/22/2015 | Alverson, Colton | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| | | | | $ 19,782.88 |
| **WALTON** | | | | |
| 8/31/2015 | | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/31/2015 | | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/31/2015 | | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/31/2015 | | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/31/2015 | | QROXIN | $ 2,303.60 | $ 1,151.80 |
| 8/31/2015 | | Lidocin 3% | $ 2,063.20 | $ 1,031.60 |
| 8/31/2015 | | Camphomex | $ 1,679.49 | $ 839.75 |
| 8/31/2015 | | Dermasilk | $ 4,360.95 | $ 2,180.48 |
| 8/31/2015 | | QROXIN | $ 2,303.60 | $ 1,151.80 |

| | | | | |
|---|---|---|---|---|
| 8/31/2015 | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | | | $ 15,610.86 |
| **NEIL, DOROTHY** | | | | |
| | | Camphomex | **$ 1,679.49** | $ 839.75 |
| | | Dermasilk | **$ 4,360.95** | $ 2,180.48 |
| | | QROXIN | **$ 2,303.60** | $ 1,151.80 |
| | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | | | $ 5,203.62 |
| **HERBST** | | | | |
| | | NCP-7 | **$ 188.05** | $ 94.03 |
| | | scar | **$ 1,869.96** | $ 934.98 |
| | | MS-31 | **$ 2,623.48** | $ 1,311.74 |
| | | MS-32 | **$ 2,268.46** | $ 1,134.23 |
| | | Rexa. 1% | **$ 1,459.79** | $ 729.90 |
| | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | acne | **$ 203.64** | $ 101.82 |
| | | MS-31 | **$ 1,311.74** | $ 655.87 |
| | | MS-32 | **$ 1,134.23** | $ 567.12 |
| | | scar | **$ 776.35** | $ 388.18 |
| | | Rexa. 1% | **$ 1,459.79** | $ 729.90 |
| | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | acne | **$ 203.64** | $ 101.82 |
| | | MS-31 | **$ 1,311.74** | $ 655.87 |
| | | MS-32 | **$ 1,134.23** | $ 567.12 |
| | | scar | **$ 776.35** | $ 388.18 |
| | | Rexa. 1% | **$ 1,459.79** | $ 729.90 |
| | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | MS-31 | **$ 1,311.74** | $ 655.87 |
| | | acne | **$ 203.64** | $ 101.82 |
| | | MS-32 | **$ 1,134.23** | $ 567.12 |
| | | scar | **$ 776.35** | $ 388.18 |
| | | Rexa. 1% | **$ 1,459.79** | $ 729.90 |
| | | Lidocin 3% | **$ 2,063.20** | $ 1,031.60 |
| | | | | $ 15,659.90 |

|  |  |
|---|---|
| **Q-Spine** | **$ 12,700.00** |
| **Greg Duvall** | **$ -** |
| **Palmer, T.** | **$ 21,000.00** |

| | | |
|---|---|---|
| **TOTAL** | | **$ 104,656.03** |

**From**:        Dan Milosevic [dejanmi@gmail.com]
**Sent**:         10/14/2015 7:32:40 PM
**To**:           leonard.carr@omniuspharmacy.com
**CC**:           brianski9966@gmail.com
**Subject**:      September report
**Attachments**:  REPORT_Brian_September'15.xlsx


Leo,

September report is attached.

Please let me know if you have any questions.

Best,
Dan

DOJ-SMUBSSB-0000072133
DOJ-SMUBSSB-0000072133-1

**BRIAN'S REPORT_SEPTEMBER 2015**

|  |  |  |  | 50% |
|---|---|---|---|---|
| **DEPUGH** |  |  |  |  |
|  |  |  | $ 1,579.49 | $ 789.75 |
|  |  |  | $ 4,303.45 | $ 2,151.73 |
|  |  |  |  | $ 2,941.47 |
| **WALLE** |  |  |  |  |
|  |  |  | $ 2,534.10 | $ 1,267.05 |
|  |  |  | $ 4,403.45 | $ 2,201.73 |
|  |  |  | $ 2,534.10 | $ 1,267.05 |
|  |  |  | $ 4,403.45 | $ 2,201.73 |
|  |  |  |  | $ 6,937.55 |
| **ALVERSON** |  |  |  |  |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,534.10 | $ 1,267.05 |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,534.10 | $ 1,267.05 |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,534.10 | $ 1,267.05 |
|  |  |  |  | $ 15,882.03 |
| **WALTON** |  |  |  |  |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,303.60 | $ 1,151.80 |
|  |  |  | $ 2,063.20 | $ 1,031.60 |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,303.60 | $ 1,151.80 |
|  |  |  | $ 2,063.20 | $ 1,031.60 |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,303.60 | $ 1,151.80 |
|  |  |  | $ 2,063.20 | $ 1,031.60 |
|  |  |  |  | $ 15,610.86 |
| **NEIL, DOROTHY** |  |  |  |  |
|  |  |  | $ 1,679.49 | $ 839.75 |
|  |  |  | $ 4,360.95 | $ 2,180.48 |
|  |  |  | $ 2,303.60 | $ 1,151.80 |
|  |  |  | $ 2,063.20 | $ 1,031.60 |
|  |  |  |  | $ 5,203.62 |

| | | |
|---|---|---:|
| | Q-Spine | $ 13,700.00 |
| | Dave Kozlovski | $ 6,200.00 |
| | Hewgley | $ 3,550.00 |
| **TOTAL** | | **$ 70,025.53** |

**From**: Dan Milosevic [dejanmi@gmail.com]
**Sent**: 2/15/2016 9:45:08 PM
**To**: leonard.carr@omnipluspharmacy.com
**CC**: brianski9966@gmail.com
**Subject**: Jan'16 report
**Attachments**: REPORT_Brian_January'16.xlsx


Hi Leo,

I hope everything is going well with you.

Attached is Brian's January report.

Please let me know if you have any questions.


Best Regards,
Dan

DOJ-SMUBSSB-0000070406
DOJ-SMUBSSB-0000070406-1

*BRIAN'S REPORT_JANUARY 2016*

|  |  |  |  | 50% |
|---|---|---|---|---|
| **WALLE** | | | | |
| 1/15/2016 | Walle, Scott | SDS PAK | $ 4,260.95 | $ 2,130.48 |
| 1/15/2016 | Walle, Scott | PNA LIDOCAINE | $ 2,264.61 | $ 1,132.31 |
| 1/15/2016 | Walle, Becky | SDS PAK | $ 4,260.95 | $ 2,130.48 |
| 1/15/2016 | Walle, Becky | PNA LIDOCAINE | $ 2,264.61 | $ 1,132.31 |
| | | | | $ 6,525.56 |
| | | | | |
| **ALVERSON** | | | | |
| 1/12/2016 | Alverson, Kevin Sr. | SDS PAK | $ 4,248.22 | $ 2,124.11 |
| 1/12/2016 | Alverson, Kevin | SDS PAK | $ 4,248.22 | $ 2,124.11 |
| 1/12/2016 | Alverson, Kelli | SDS PAK | $ 4,248.22 | $ 2,124.11 |
| 1/12/2016 | Alverson, Colton | SDS PAK | $ 4,248.22 | $ 2,124.11 |
| | | | | $ 8,496.44 |
| | | | | |
| **WALTON** | | | | |
| 1/12/2016 | Walton, Brian | SDS PAK | $ 4,348.22 | $ 2,174.11 |
| 1/12/2016 | Walton, Emily | SDS PAK | $ 4,348.22 | $ 2,174.11 |
| 1/12/2016 | Walton, Michelle | SDS PAK | $ 4,348.22 | $ 2,174.11 |
| | | | | $ 6,522.33 |

| | | |
|---|---|---|
| **TOTAL SCRIPTS** | $ 21,544.33 | |
| **Q-Spine** | $ 12,634.00 | |
| **D. Kozlovski** | $ 6,255.00 | *short payed |
| **T. Brickman** | $ 12,162.00 | |
| **Avalon Medical** | $ 9,625.00 | |
| **TOTAL** | **$ 62,220.33** | |